AO 187 (Rev. 7/87) Exhibit List

# UNITED STATES DISTRICT COURT

SOUTHERN ————— DISTRICT OF ————— ALABAMA

TRUBRIDGE, INC.

V.

TIMETREX SOFTWARE, INC.

## PLAINTIFF'S EXHIBIT LIST

Case Number:  1:25-cv-122-TFM

| PRESIDING JUDGE | | PLAINTIFF'S ATTORNEY | | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|
| Terry F. Moorer | | Walton Jackson/Madison Nye | | Doug Bridges/Troy Schwant | |

| HEARING DATE (S) | | COURT REPORTER | | COURTROOM DEPUTY | |
|---|---|---|---|---|---|
| 4/3/2025 TRO Hearing | | Susan Zielie | | Mary Ann Boyles | |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|
| 1 | | | | X | Cloud EHR Service Agreement Financial Application |
| 2 | | | | X | TimeTrex Master Agreement |
| 3 | | | | X | TimeTrex Payroll and Time Management 5/16/24 Notice of Nonrenewal |
| 4 | | | | X | TrueBridge Email Communication to Customers re: Using 3R Solution |
| 5 | | | | X | Email 3/14/25 from Troublefield to Bergman Partner Announcement - HR and Payroll Solutions |
| 6 | | | | X | Email 3/20/25 from Thomas to Bergman re: TimeTrex |
| 7 | | | | X | Email 3/28/25 from Elliott to Bergman re: Important TimeTrex Clarification |
| 8 | | | | X | Part of Audit Log |
| 9 | | | | X | Email 7/11/24 from Benoit to Christmann re: TimeTrex/TruBridge Contract |
| 10 | | | | X | Cease & Desist Letter to TimeTrex 1/30/25 |
| 11 | | | | X | Email from Mahoney to Robbins re: 3R to TimeTrex Transition 1/23/25 |
| 12 | | | | X | Email from Benoit to Rothschild re: Terminatioin of Master Agreement Effective 12/12/24 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

\* Include a notation as to the location of any exhibit not held with the case file or not available because of size.

ADMITTED
IN   4/3/25
EVIDENCE

PLAINTIFF'S
**EXHIBIT**
1:25-cv-00122-TFM-MU
**1**



# Cloud EHR Service Agreement
## Exhibit A
## Services and Fees

## Access Services

1. **Thrive EHR:**
   ### Software

   **ADT/Patient Accounting Applications**
   - Registration/ADT
   - Automated Registration Doc Sys
   - Electronic File Management
   - Digital Signature Capture
   - Patient Accounting

   **Financial Applications**
   - General Ledger
   - Budgeting
   - Fixed Assets
   - Accounts Payable
   - 3R Management – Corporate Edition
   - Materials Management
   - Electronic Purchase Orders

   **Health Information Services Applications**
   - Health Information Management
   - Master Patient Index/CPI
   - Encoder Interface

   **Clinical Applications**
   - Laboratory Information System
   - 3 Bi-Directional Instrument Interfaces
   - 7 Uni-Directional Instrument Interfaces
   - OR Management
   - Radiology Information System
   - Radiology AUC
   - Physical Therapy
   - Pharmacy
   - Pharmacy Clinical Monitoring

   **Information Management Applications**
   - Ad Hoc Reporting
   - Auto-Fax
   - Archival Data Storage/Report Image

   **Interface Management Applications**
   - Interface Management System
   - 3 Bi-Directional Interfaces
   - 2 Uni-Directional Interfaces
   - Public Health Interface

   **Patient Care Applications**
   - Order Entry/Results Reporting
   - Multi-disciplinary Point of Care Documentation – Unlimited Users
   - Micromedex CareNotes – Patient Education
   - EPCS – 32 Providers
   - Medication Management
   - ChartLink/EMR Portal – Unlimited Providers
   - Computerized Physician Order Entry – Unlimited Providers
   - Surescripts Med History Recon
   - Physician Documentation
   - Clinical Content I/P– 11 Users
   - Infobutton
   - Thrive ER Info Department
   - Clinical Content ER – 3 Users

   **Facility Applications**
   - Core Measures
   - Home Health Information System
   - Electronic Forms
   - Enterprise Wide Scheduling (EWS)
   - Thrive Provider EHR – Financial – 1 Practice
   - Thrive Provider EHR – Clinical – 5 Providers
   - TP EHR Clinical Content – 5 Providers and 7 Nurses
   - Patient Portal
   - Direct Messaging – 10 Hospital and 3 Clinic Direct Email Addresses
   - MU3 Bundle
   - CommonWell Network Access

   ### Cloud Computing/Equipment
   - Thrive UX – 240 Users
   - Runtime – 290 Devices
   - Stedman's Medical Dictionary
   - Interface Management Server

   - Auto-Fax Configuration
   - Print Appliance
   - Lab Communication Equipment

evident.com

PE 1

# TIMETREX MASTER AGREEMENT

## GENERAL TERMS AND CONDITIONS

These General Terms and Conditions ("Terms and Conditions") form a part of the Master Agreement (the "Agreement") that is made effective as of the 13th day of December, 2019 ("Effective Date"), by and between TimeTrex Software Inc., a Province of B.C Corporation, with its principal place of business at Unit 22 - 2475 Dobbin Rd. Suite #292 West Kelowna, BC V4T 2E9 Canada ("Timetrex"), and Computer Programs and Systems, Incorporated, a Alabama corporation having its principal place of business at 6600 Wall Street, Mobile, Alabama 36695 ("CPSI" or "Client") and describes the Terms and Conditions under which Timetrex will license Products, provide Services and Deliverables for Client.

### ARTICLE 1

### AGREEMENT STRUCTURE

**1.1    Agreement Structure.**  The Agreement consists of the following documents: (i) these General Terms and Conditions set forth herein; (ii) Order Forms attached as one or more **Exhibit(s) A**; (iii) the License Rider attached hereto as **Exhibit B**; (iv) the Support and Maintenance Rider attached hereto as **Exhibit C**; (v) the Professional Services Rider attached hereto as **Exhibit D**; and (vi) TIMETREX's responses to CPSI's RFI attached here as **Exhibit E**.

**1.2    Terms and Interpretation.**  Certain terms used in the Agreement are defined in **Article 10** herein, or in the Exhibits, schedules, and other documents attached hereto and made a part hereof.  Terms, acronyms and phrases known in the information technology industry shall be interpreted in accordance with their generally known meanings. Unless the context otherwise requires, words importing the singular include the plural and vice-versa.

**1.3    Order Form/Ordering of Services.**  Client's orders with TIMETREX will be placed using an Order Form. Any terms and conditions added or referenced by either Party in the Order Form or any similar document purporting to modify the Terms and Conditions contained in the Agreement shall be disregarded unless expressly agreed upon in writing signed by the Parties in a manner which expressly amends the Agreement.

### ARTICLE 2

### FEES AND PAYMENT

**2.1    Types of Fees.**

**2.1.1    Fees For Purchased Licenses.**  Client shall pay all software license fees for the licenses of the Products as specified in an Order Form entered into hereunder ("License Fees").

**2.1.2    Support Fees.**  Support Services are purchased in an Order Form by paying the applicable Support and Maintenance Fee specified in the Order Form (the "Support Fees", where applicable.

**2.1.3    Professional Services Fees.**  Client shall pay the Professional Services Fees as specified in Exhibit D and in any Order Form entered into hereunder ("Service Fees").

**2.1.4    Fee Escalation.**  Following the initial five (5) year Term, Timetrex may increase License Fees, Support Fees, and Service Fees no more than once per year. No increase in annual fees may exceed the then-current US Consumer Price Index as published by the United States Department of Labor on the Bureau of Labor Statistics website from the prior one-year period.

ADMITTED
IN 4/3/25
EVIDENCE

PLAINTIFF'S
EXHIBIT
1:25-cv-00122-TFM-MU
2

PE 2

**2.2    Invoicing and Payment.** TIMETREX will provide Client with written invoices for all Fees. Client will pay all invoiced amounts within thirty (30) days of the invoice date. All Fees are quoted and payable in U.S. Dollars.

**2.3    Payment Disputes.** If Client believes in good faith that TIMETREX's invoice is incorrect and Client wishes to dispute any such invoice, Client must provide detailed particulars of the disputed charges and attach any relevant documentation. If Client disputes a portion of the charges in any invoice, Client shall pay any undisputed portion by the date of the invoice.

**2.4    Taxes.** All payments by the Client to TIMETREX hereunder for fees and expenses shall be net of any sales or services tax, VAT or any other tax, assessments, tariffs, duties or other fees of any kind whatsoever imposed, assessed or collected by or under the authority of any governmental body (collectively, "Taxes") arising from TIMETREX's provision of the Product and Services hereunder, except any Taxes assessed upon TIMETREX's net income. Each party shall be responsible for any taxes that normally would be paid by each party.

**2.5    Audit.** Each party is responsible for implementing reasonable means to monitor its compliance with the terms of the Agreement. At a party's written request throughout the Term and for two (2) years thereafter, each party shall furnish the other with copies of any requested documents and/or grant or permit the other party or its designees access to its facilities in order to verify compliance with this Agreement. An audit shall be scheduled at least ten (10) days in advance and shall be conducted during regular business hours at the audited party's facilities and shall not unreasonably interfere with the audited party's business activities.

<div align="center">

**ARTICLE 3**

**PROPRIETARY RIGHTS**

</div>

**3.1    Licenses for Products.** Client's license and use rights for the Products are governed by this Agreement. Subject to the rights expressly granted hereunder, TIMETREX reserves all rights, title and interest to the Product, including all related intellectual property rights. TIMETREX alone (and its licensors, where applicable) shall own all right, title and interest, including all related Intellectual Property Rights, in and to the Technology, the Content and the Product and any suggestions, ideas, feedback, recommendations or other similar information provided by Client relating to the Product. This Agreement is not a sale and does not convey Client to rights of ownership in or related to the Products.

**3.2    Client Responsibilities.** Client may sublicense Timetrex Products to its customers. Client is responsible for all activities that occur in Users' accounts and for Users' compliance with the end user license agreement. Client shall: (i) have sole responsibility for the accuracy, quality, integrity, legality, reliability, and appropriateness of all Client Content; (ii) ensure that it, its Affiliates and each of their Users do not attempt to circumvent access or security restrictions or protocols for the Services, and/or permit any other third-party to do the same; (iii) use its best efforts to prevent unauthorized access to, or use of the Products and/or Services, and notify TIMETREX of any such unauthorized access or use; (iv) comply with all applicable local, state, federal and foreign laws, rules and regulations in using the Products and/or Services; (v) be responsible for use of any code, password, firewalls or other means necessary to restrict electronic access to its computers, servers, or other equipment; (vi) be responsible for maintaining back-ups of and storing all Client Content and software. Client shall be responsible for any content loaded into Timetrex Products by Client.

**3.3    Rights in Deliverables.** Upon payment of all Service Fees to TIMETREX under the scope of an Order Form, all Intellectual Property Rights shall vest in CPSI for Deliverables. Prior to such full payment, all right, title and interest in the Deliverable shall remain with TIMETREX. TIMETREX retains full ownership of its pre-existing knowledge, processes, techniques, Products, software and other intellectual property ("TIMETREX Materials"), provided, however, to the extent such TIMETREX's Property is incorporated in or a component or

part of a Deliverable fully paid for by Client, then TIMETREX grants to Client a royalty free, perpetual license to use TIMETREX's Property in connection with Client's use of the Deliverables, subject to payment of License Fees.

**3.4    CPSI-Developed Software.**  CPSI may choose to develop software that performs as part of the Product. CPSI may choose to provide such software to TIMETREX by submitting it to TIMETREX and explicitly writing "Contributions to TIMETREX" on the submission. If CPSI designated software as "Contributions to TIMETREX", CPSI does not retain the intellectual property to such contributions to TIMETREX. If CPSI uses published APIs to develop external programs that interact with TIMETREX Products, CPSI owns all intellectual property rights to such software, excluding the background intellectual property rights in the APIs.

**3.5    Restrictions.**  Unless permitted in an Order Form or as otherwise stated in these Terms and Conditions, Client shall not, nor shall it permit any third-party to: (i) remove, alter, or obstruct copyright notices, trademarks or other legends on the TIMETREX Technology, or its packaging, documentation or related materials except as permitted in this Agreement; (ii) intentionally send or store: (a) spam or otherwise duplicative or unsolicited messages in violation of applicable laws, (b) infringing, obscene, threatening, libelous, or otherwise unlawful or tortious material, including material that is harmful to children or violates third-party privacy rights, or (c) malicious or harmful code, including but not limited to viruses, worms, time bombs, Trojan horses and other harmful or malicious code, files, scripts, agents or programs; (iii) interfere with or disrupt the integrity or performance of the TIMETREX Technology or the data contained therein; (iv) attempt to gain unauthorized access to the TIMETREX Technology or its related systems or networks, except as permitted herein or in the Order Form, (v) modify the TIMETREX Technology or create derivate works (vi) create internet "links to the Product or copy, frame or mirror any part or TIMETREX Technology (or any source code or object code thereof), other than copying or framing on Client's own intranets or otherwise for Client's own internal business purposes, (vii) reverse engineer, disassemble, de-compile, modify, translate or use for competitive analysis the TIMETREX Technology; (viii) share TIMETREX licenses by more than one (1) individual User; or (ix) access, copy or use the TIMETREX Technology in order to:  (a) build a competitive product or service, or (b) copy any features, functions or graphics of the TIMETREX Technology.

**3.6    Ownership of Client Content.**  As between TIMETREX and Client, Client exclusively owns all rights, title and interest in and to all of Client Content.  Client Content is deemed Confidential Information under the Agreement.  Client shall be solely responsible for the accuracy, quality, integrity, legality, reliability, and appropriateness of all Client Content, including, but not limited to, uploading the Client Content to the Products. Upon written request from Client, as part of Professional Services TIMETREX will use reasonable efforts to assist Client in uploading and validating Client Content for sufficiency, correctness, and/or usability.

**3.7    Branding.**  CPSI may not replace, alter or remove any TIMETREX branding, copyright notices, references to "Powered By TimeTrex" or similar, unless expressly allowed by the unaltered Product to upload custom logos that may appear on the user login screen or main user interface screen.

**3.8    Federal Government End-User Provisions.**  TIMETREX will provide the licenses, including related software and technology, for ultimate federal government end use solely in accordance with the following: government technical data and software rights related to the licenses include only those rights customarily provided to the public as defined in the Agreement. This customary commercial license is provided in accordance with FAR 12.211 (Technical Data) and FAR 12.212 (Software) and, for Department of Defense transactions, DFAR 252.227-7015 (Technical Data – Commercial Items) and DFAR 227.7202-3 (Rights in Commercial Computer Software or Computer Software Documentation).  If a government agency has a need for rights not conveyed under these terms, it must negotiate with TIMETREX to determine if there are acceptable terms for transferring such rights. In such case, a mutually acceptable written addendum specifically conveying such rights must be included in any applicable contract or agreement.

**3.9    Exclusive Rights.**  TimeTrex grants to CPSI exclusive licensing rights for hospitals, clinics and skilled nursing facilities that have purchased CPSI's EHR solution, excluding those that are both pre-existing and

current customers of TimeTrex, its partners or resellers.   TimeTrex has not granted, and will not grant, exclusive reseller rights to any other partner such that CPSI would be restricted in its rights to resell TimeTrex in any specific country, industry or other business category.

## ARTICLE 4

## CONFIDENTIALITY

**4.1**    **Definition of Confidential Information.**  As used herein, "Confidential Information" means all Confidential Information disclosed by a Party ("Disclosing Party") to the other Party ("Receiving Party"), whether orally or in writing, that is designated as confidential or that reasonably should be understood to be confidential given the nature of the information and the circumstances of disclosure. Client's Confidential Information shall include Client Content; TIMETREX Confidential Information shall include the TIMETREX Technology; and Confidential Information of each Party shall include the Terms and Conditions of the Agreement and all Order Forms, as well as business and marketing plans, technology and technical information, product plans and designs, information disclosed during the course of TIMETREX provided maintenance and support, business processes and any other information that reasonably should be considered to be confidential that is disclosed by such Party. Confidential Information shall not include any information that: (i) is or becomes generally known to the public without breach of any obligation owed to the Disclosing Party, (ii) was known to the Receiving Party prior to its disclosure by the Disclosing Party without breach of any obligation owed to the Disclosing Party, (iii) is received from a third-party without breach of any obligation owed to the Disclosing Party, or (iv) was independently developed by the Receiving Party.

**4.2**    **Protection of Confidential Information.**  Except as otherwise permitted in writing by the Disclosing Party, (i) the Receiving Party shall use the same degree of care that it uses to protect the confidentiality of its own Confidential Information of like kind (but in no event less than reasonable care) not to disclose or use any Confidential Information of the Disclosing Party for any purpose outside the scope of the Agreement, and (ii) the Receiving Party shall limit access to Confidential Information of the Disclosing Party to those of its employees, contractors and agents who need such access for purposes consistent with the Agreement and who have signed confidentiality agreements with the Receiving Party containing protections no less protective than those herein.

**4.3**    **Protection of Client Content.**  Without limiting the above, TIMETREX shall maintain appropriate administrative, physical, and technical safeguards for protection of the security, confidentiality and integrity of Client Content.  TIMETREX shall not disclose Client Content except as compelled by law or as expressly permitted in writing by Client, or modify or access Client's Data except to provide the Services.

**4.4**    **Compelled Disclosure.**  The Receiving Party may disclose Confidential Information of the Disclosing Party if it is compelled by law to do so, provided the Receiving Party gives the Disclosing Party prior notice of such compelled disclosure (to the extent legally permitted) and reasonable assistance, at the Disclosing Party's cost, if the Disclosing Party wishes to contest the disclosure.  If the Receiving Party is compelled by law to disclose the Disclosing Party's Confidential Information as part of a civil proceeding to which the Disclosing Party is a Party, and the Disclosing Party is not contesting the disclosure, the Disclosing Party will reimburse the Receiving Party for its reasonable cost of compiling and providing secure access to such Confidential Information.

## ARTICLE 5

## WARRANTIES AND DISCLAIMERS

**5.1**    **TIMETREX Warranties.**

**5.1.1**    **Product and Deliverables Warranties.**  TIMETREX warrants that: (i) the Product shall perform materially in accordance with the product documentation provided to CPSI and TIMETREX's answers

to CPSI's RFI attached hereto as **Exhibit E**, (ii) the Deliverables shall perform materially in accordance with the specifications agreed to by the Parties in the applicable Order Form, and (iii) the functionality of the Product will not be materially decreased.

    5.1.2 **Support Services.**  TIMETREX warrants that the Support Services will be performed in a workmanlike manner in accordance with industry standards.

    5.1.3 **Professional Services.**  TIMETREX warrants that the Professional Services will be performed in a workmanlike manner in accordance with industry standards.

    5.1.4 **Exclusive Remedies.** For any breach of the limited warranties contained in this Section 5.1, TIMETREX must either: (i) at no additional fee to Client, re-perform the Services or revise the Products or Deliverables to bring them into conformance, or (ii) provide a prorated refund or credit to Client of the Fees attributable to the non-conforming portion of the Services, Product or Deliverable.

    5.1.5 **Regulatory Compliance.** The TIMETREX Products are compliant with all relevant and applicable federal, state and local United States and Canadian laws and regulations (together, the "Regulations"). Beginning on Year 2, Day 1 of the Term, if Company learns that the Products are not compliant with the Regulations and Timetrex does not already have a solution to the non-compliance contained in its Product roadmap, Timetrex and Company will split the cost on an equal basis of any professional services, including development time, necessary to bring the Product into compliance. The professional services will be scoped as Deliverables under the scope of and Order form.  Professional services to bring the Product into compliance with Regulations under this clause is a material obligation to both parties in this Agreement. Notwithstanding anything contained in this clause 5.1.5, Timetrex will not reduce the Products legal and regulatory compliance available as of the Effective Date and will keep annual updates of the current functionality contained in the Products up to date such that current functionality updates will not be at additional cost to Company.

    5.1.6 **Infringement.** Neither the Products nor the use thereof by CPSI will infringe upon or violate any proprietary or intellectual property right of any person or company and there is currently no actual or, to the knowledge of TIMETREX, threatened claim, action, suit, litigation or arbitration by any person or company based on an alleged violation of such proprietary or intellectual property rights by TIMETREX or any other user of the Product.

    5.1.7 **Open Source.** No portion of the Product incorporates or includes any software that is distributed under a license that would require TIMETREX, CPSI or any other person to permit free redistribution of all or any portion of the Product or its source code. Any third party software license associated with the Product shall convey only contractual provisions requiring free redistribution of portions of the Product or its source code where such redistribution would only be required of the third party licensed work in the event that it is modified by Partner.

    5.1.8 TIMETREX has included sufficient procedures and check-points in designing and providing the Product to Partner to ensure that the Product is free from viruses;

    5.1.9 TIMETREX warrants that with the exception of code responsible for handling and maintaining compliance with the purchased Product license, no portion of the Product contains or will contain any code such as "time bombs", "logic bombs", "back doors", "drop-dead devices", "counters" or any other disabling or limiting code, design or routine that could cause the Product to be erased, made inoperable or would otherwise adversely affect the functionality or performance of the Product. Client understands that if the Product license is not renewed at least one (1) day prior to the Contract Year that the Product license will expire and some or all of the Product functionality may cease to function as expected. This section is subject to section 8.4 of this Agreement. TIMETREX warrants that the following safeguards will be set up in the Product so that Product will not be disabled due to administrative or other simple error:

(a)     Administrative users of the Product will receive a notification that payment needs to be made when using the Product when the administrative users are logged into the Product;

(b)     Email notifications will be sent to Client's attorney or his designee at least ten (10) days and five (5) days prior to expiration of Product licenses; and

(c)     If there is a bona fide, good faith dispute as to payment for licenses, the Product licenses will be extended during the pendency of the good faith dispute.  CPSI will continue to pay for the undisputed portion of the Product fees.

5.1.10  TIMETREX will maintain the requisite number of personnel required to deliver its responsibilities and obligations under this Agreement.

5.1.11  **Security Analysis and Testing.** Client will perform application security analysis and testing ("Verification") according to the Verification requirements of an agreed-upon standard (such as the OWASP ASVS). Client shall document Verification findings according to the reporting requirements of the standard. Client shall provide the Verification findings to CPSI.

**5.2**     **Mutual Warranties.**  Each Party represents and warrants that (i) it has the legal power to enter into the Agreement, (ii) it will not transmit to the other Party any Malicious Code; (iii) it has obtained all the requisite licenses, registrations or corporate approvals (including in relation to the authorized signatory) to enter into this Agreement; (iv) it is not acting in violation of the applicable law by entering into this Agreement; and (v) by entering into this Agreement and performing the obligations hereunder, it is not in violation of any term of any agreement entered into with any third-party.

**5.3**     **Client Warranty.**  Client warrants that it will not use TIMETREX Technology in violation of any intellectual property rights. In the event TIMETREX suspects that Client is maintaining any content within the TIMETREX Technology in violation of intellectual property rights, TIMETREX shall notify Client of such suspected violation and provide Client an opportunity to provide documentation of Client's right to use the content or, in the absence of such documentation, obtain any required licensing for continued use of the content and documentation of the same. Upon TIMETREX's request, Client shall provide TIMETREX with documentation of such license.

**5.4**     **Save Harmless.**  Client shall assume the entire responsibility and liability for, and shall indemnify and save harmless TIMETREX and its employees from and against, any and all loss or injury that any of them may sustain as a result of any third party claims arising out of or in connection with any patient care or related services provided by Client or any of its employees, except to the extent that such loss or injury results from the breach of this Agreement or negligence of TIMETREX or any of its employees.

**5.5**     **Disclaimer.**  EXCEPT AS EXPRESSLY PROVIDED IN THIS **ARTICLE 5**, NEITHER PARTY MAKES ANY WARRANTIES OF ANY KIND, WHETHER EXPRESS, IMPLIED, STATUTORY OR OTHERWISE. IN NO EVENT SHALL EITHER PARTY BE LIABLE FOR ANY CONSEQUENTIAL, INCIDENTAL, INDIRECT, OR SPECIAL DAMAGES UPON THE BREACH OF ANY OBLIGATION CONTAINED IN OR ARISING OUT OF THIS AGREEMENT.

## ARTICLE 6

### MUTUAL INDEMNIFICATION

**6.1**     **Indemnification by TIMETREX.**  TIMETREX shall defend Client against any claim, demand, suit, or proceeding ("Claim") made or brought against Client by a third-party alleging that the use of the Product as permitted hereunder infringes or misappropriates the Intellectual Property Rights of a third-party, and shall

PE 2-6

reimburse Client for or pay any damages finally awarded against Client in connection with any such Claim or agreed to by TIMETREX in settlement of such Claim; provided, that Client (a) promptly give TIMETREX written notice of the Claim; (b) gives TIMETREX sole control of the defense and settlement of the Claim (provided that TIMETREX may not settle any Claim unless the settlement unconditionally releases Client of all liability or Client consents to such settlement, consent not to be unreasonably withheld); and (c) provide to TIMETREX all reasonable assistance, at Client's expense.

      **6.2**   <u>**Indemnification by Client.**</u> Client shall defend TIMETREX against any Claim made or brought against TIMETREX by a third-party alleging that Client Content, or Client's use of the Product in violation of this Agreement, infringes or misappropriates the Intellectual Property Rights of a third-party or violates applicable law, and shall reimburse TIMETREX for or pay any damages finally awarded against TIMETREX in connection with any such Claim or agreed to by Client in settlement of such Claim; provided, that TIMETREX (a) promptly give Client written notice of the Claim; (b) gives Client sole control of the defense and settlement of the Claim (provided that Client may not settle any Claim unless the settlement unconditionally releases TIMETREX of all liability to TIMETREX consents to such settlement, consent not to be unreasonably withheld); and (c) provides to Client all reasonable assistance, at TIMETREX's expense.

      **6.3**   <u>**Exclusive Remedy.**</u> This **Article 6** (Mutual Indemnification) states the indemnifying Party's sole liability to, and the indemnified Party's exclusive remedy against, the other Party for any type of Claim described in this **Article 6**.

## ARTICLE 7

## LIMITATION OF LIABILITY

EXCEPT FOR A PARTY'S BREACH OF THE PROPRIETARY RIGHTS PROVISIONS CONTAINED IN **ARTICLE 3** OR ITS CONFIDENTIALITY OBLIGATIONS CONTAINED IN **ARTICLE 4** OR BREACH OF WARRANTIES CONTAINED IN **ARTICLE 5** OR ITS INDEMNIFICATION OBLIGATIONS CONTAINED IN **ARTICLE 6**, AND, IN THE CASE OF CLIENT, ITS BREACH OF THE PAYMENT OBLIGATIONS CONTAINED IN **ARTICLE 2**: (A) THE TOTAL CUMULATIVE LIABILITY OF EITHER PARTY TO THE OTHER PARTY OR ANY THIRD-PARTY FOR ANY AND ALL LIABILITY ARISING UNDER OR RELATED TO THE AGREEMENT, INCLUDING ANY ORDER FORM OR RIDER, WHETHER IN CONTRACT, TORT OR OTHERWISE, SHALL NOT EXCEED THE FEES PAID TO TIMETREX BY CLIENT UNDER THE APPLICABLE ORDER FORM WITHIN ONE (1) YEAR PRECEDING SUCH LIABILITY, AND (B) UNDER NO CIRCUMSTANCES SHALL EITHER PARTY BE LIABLE FOR ANY INDIRECT, SPECIAL, INCIDENTAL, STATUTORY, EXEMPLARY, PUNITIVE OR CONSEQUENTIAL DAMAGES, OF ANY KIND WHATSOEVER, OR FOR ANY LOST PROFITS, BUSINESS OR REVENUE, LOSS OF USE OR GOODWILL, OR OTHER LOST ECONOMIC ADVANTAGE, ARISING OUT OF OR RELATED TO THE AGREEMENT, INCLUDING ANY ORDER FORM OR RIDER, WHETHER SUCH CLAIMS ARE BASED ON BREACH OF CONTRACT, STRICT LIABILITY, TORT, ANY FEDERAL OR STATE STATUTORY CLAIM, OR ANY OTHER LEGAL THEORY, EVEN IF A PARTY KNEW, SHOULD HAVE KNOWN, OR HAD BEEN ADVISED OF THE POSSIBILITY OF SUCH DAMAGES. ALL ACTIONS UNDER THE AGREEMENT MUST BE BROUGHT WITHIN TWO (2) YEARS FROM THE FIRST DATE OF THEIR ACCRUAL. THE FOREGOING LIMITATIONS SHALL SURVIVE AND APPLY EVEN IF ANY LIMITED REMEDY IS DETERMINED TO HAVE FAILED OF ITS ESSENTIAL PURPOSE.

## ARTICLE 8

## TERM AND TERMINATION

      **8.1**   <u>**Term of Agreement.**</u> The Agreement shall be effective for a term of five (5) years from the Effective Date ("<u>Term</u>"). The Agreement shall be automatically extended for further one-year terms unless either

PE 2-7

Party gives written notice to the other at least one-hundred and eighty (180) days before the expiration of the initial or any renewal term of the Party's intent not to renew.

**8.2     Term of Purchased Licenses.** Licenses and support services purchased by Client commence on the start date and end date specified in the applicable Order Form, which will be a minimum of 1 year unless otherwise stated in the Order Form.

**8.3     Termination for Cause.** Either Party may terminate all or a portion of the Agreement, including any Order Form for cause: (i) upon thirty (30) days written notice to the other Party of the other Party's material breach if such breach remains uncured after thirty (30) days from the date of such notice, or (ii) if the other Party becomes the subject of a petition in bankruptcy or any other proceeding relating to insolvency, receivership, liquidation or assignment for the benefit of creditors.  Upon any termination for cause by Client, TIMETREX shall refund Client any prepaid Fees.

**8.4     Effect of Termination.** Except as otherwise set forth herein, expiration or termination of the Agreement shall have the following effects: (i) no future Order Forms may be made pursuant to the Agreement, except for those which were already in the process of offer and/or negotiation with a CPSI customer at the time of the termination (ii) all Product licenses granted under the Agreement shall remain in effect pursuant to the terms and conditions contained in the applicable Order Forms and order forms between CPSI and its customers; (iii) all Order Forms for Services shall continue until they are terminated or expire.  In the event of termination of Professional Services set forth in an applicable Order Form, if TIMETREX is not in material breach of the Agreement, Client shall pay TIMETREX all fees due incurred by TIMETREX up to the date of termination or expiration of such Order Form.  Client payments to Timetrex for Product licenses are not refundable after payment unless (1) Timetrex terminates the Agreement prior to the end of the Term and the termination is not the result of a material breach by Client; or (2) Client terminates the Agreement prior to the end of the term due to Timetrex's material breach of the Agreement.

**8.5     Post Termination Support.** For two (2) years following the termination date, there will be a post-termination support period during which CPSI may continue to pay subscription fees and provide its existing clients continued access to the software. During this period, TIMETREX will continue to provide support under the terms of this Agreement. Notwithstanding anything to the contrary in this Agreement, CPSI's rights to resell TimeTrex to hospitals, clinics or skilled nursing facilities that have purchased CPSI's EHR solution survives throughout the post-termination period.

**8.6     Survival.** Expiration or termination of the Agreement or any Order Form will not relieve either Party from its obligations arising hereunder prior to such expiration or termination.  The following provisions will survive the termination or expiration of the Agreement:  Article 2 (Fees and Payment), Article 3 (Proprietary Rights), Article 4 (Confidentiality), Section 5.8 (Disclaimer), Article 6 (Mutual Indemnification), Article 7 (Limitation of Liability), Clause 8.5 (Post Termination Support0, Article 9 (Notices), Article 10 (Definitions) and Article 11 (General Provisions).  In addition, all provisions, including any Rider, that can be given proper effect only if they survive the termination or expiration of the Agreement will survive the termination or expiration of the Agreement.

## ARTICLE 9

## NOTICES

Except as otherwise specified in the Agreement, all notices, permissions and approvals hereunder shall be in writing and shall be deemed to have been given upon:  (i) personal delivery, (ii) the second (2nd) business day after mailing, (iii) the second (2nd) business day after sending by confirmed facsimile, or (iv) the first (1st) business day after sending by email (provided email shall not be sufficient for notices of termination or an indemnifiable claim). Notices to Client shall be addressed to the system administrator designated by Client for

Client's relevant account, and in the case of billing-related notices, to the relevant billing contact designated by Client. All notices and other communications under the Agreement shall be given to the Party to which such notice is directed at the following addresses:

If to Client:

Computer Programs and Systems, Incorporated

6600 Wall Street
Mobile, Alabama 36695
Attn: Scott Schneider

and

Kevin@Getrealhealth.com

If to TIMETREX:

TimeTrex Software Inc.
Unit 22 - 2475 Dobbin Rd.
Suite #292
West Kelowna, BC V4T 2E9
Canada

and

mikeb@timetrex.com

## ARTICLE 10

## DEFINITIONS

Capitalized terms used herein shall have the meanings ascribed to them in the General Terms and Conditions, Exhibits, schedules, appendices, and other documents attached hereto, or as defined hereunder:

    **10.1** **"Affiliate"** means any entity which directly or indirectly controls, is controlled by, or is under common control with the subject entity. "Control", for purposes of this definition, means direct or indirect ownership or control of more than 50% of the voting interests of the subject entity as defined in the Agreement for the Products.

    **10.2** **"Agreement"** means the General Terms, the Exhibits, Riders, and all Order Forms.

    **10.3** **"Client"** means the specific entity identified as such in the Preamble.

    **10.4** **"Client Content"** means all electronic data or information submitted by Client and Users to TIMETREX or the TIMETREX Technology.

PE 2-9

**10.5**    **"Content"** means the textual, visual or aural content, created by the administrators of the site that is encountered as part of the User experience on websites, thus excluding the User-generated content or data that is produced by Users of the site.

**10.6**    **"Contract Year"** means the execution date of the first license Order Form. A new Contract Year begins on the yearly anniversary of the initial Contract Year.

**10.7**    **"Corporate Edition"** means Time and Attendance (Web Browser, Web Quick Punch, Mobile App, Facial Recognition Tablet TimeClock), Scheduling, Leave Management, HRM, Payroll, Job Costing, GEO Fencing, Document Management, Invoicing/Accounts Receivable.

**10.8**    **"Defect"** means any error or omission in the Product source code provided or supplied by TimeTrex or its agents (including third party products and source code contained in the Product) that renders any issue that is reported by Client or Users or otherwise decreases the intended use of any aspect of the Products. Defect excludes source code that has been modified by Client unless such modification(s) do not impact whether an Incident is a Defect.

**10.9**    **"Deliverables"** means the customization work, reports or other items delivered by TIMETREX to Client using Professional Services, as specifically identified in an Order Form.

**10.10**    **"Documentation"** means the online User guides made generally available for the Product, as updated from time-to-time, excluding any marketing materials or demonstrations of the Product.

**10.11**    **"Enterprise Edition"** means the Corporate Edition plus Expense Tracking, Recruitment & Applicant Tracking.

**10.12**    **"Existing Clients"** means a CPSI customer using one of CPSI's EHR platforms (e.g. Thrive, Centriq, AHT) and is licensed for the payroll product on the Effective Date of the Agreement.

**10.13**    **"Feature"** means software functionality contained in the Products.

**10.14**    **"Fee"** or **"Fees"** means singularly, or collectively, as applicable, License Fees, Support Fees, and /or Service Fees.

**10.15**    **"Guaranteed Employees"** means the number of employee subscriptions, aggregated across all CPSI customers, which CPSI will purchase from TimeTrex on or before a date as specified in an Order Form.

**10.16**    **"Intellectual Property Rights"** means worldwide, whether registered or unregistered, patent rights, copyrights, trademark, trade secret, moral rights, or similar intellectual property rights.

**10.17**    **"License Fees"** means the fees payable for Licenses as provided for in the License Rider and any accompanying Order Form.

**10.18**    **"License Rider"** means the rider for the licensing of Products to Client attached hereto as **Exhibit B**.

**10.19**    **"Licensed Territory"** means worldwide.

**10.20**    **"Licenses"** means the specific Products licensed to Client in any Order Form. A Product license is used (i.e. counted) at the moment a user creates a new employee record with Active status. A License is required for each customer employee with "Active" status. An unused License subscription needs to be available to assign to each new employee. An employee must have Active status in order to clock in and out in the Time and

PE 2-10

Attendance system. Employees with status of On-Leave or Terminated do not consume subscriptions. CPSI will be able to toggle employees between On-leave, Inactive and Active in the system.

**10.21    "Malicious Code"** means viruses, worms, time bombs, Trojan horses and other harmful or malicious code, files, scripts, agents or programs as defined in the Agreement for the Products.

**10.22    "New Clients"** means a CPSI client using one of CPSI's HER platforms (e.g. Thrive, Centriq, AHT) but is not licensed for the payroll product or a client of the Effective Date or that purchases a CPSI EHR solution after the Effective Date.

**10.23    "Order Form"** means the written ordering documents that are executed hereunder by the Parties from time-to-time for the purchase or licensing of Products or Services hereunder (e.g. Statements of Work and Software Purchase Orders), which are entered into between the Parties from time-to-time pursuant to the Agreement. Order Forms shall be deemed incorporated herein by reference, each of which will be an <u>Exhibit A</u>. Client shall be responsible for all obligations of its Affiliates, employees and agents.

**10.24    "Party"** or **"Parties"** means singularly or collectively as applicable, TIMETREX and Client.

**10.25    "Product"** or **"Products"** means the specific versions, modules, other components of TIMETREX's Enterprise Edition, Corporate Edition, optional products identified in this Agreement and other software products provided by TIMETREX pursuant to this Agreement, including Third-Party Products incorporated into the products, that are described and ordered by Client under an Order Form.

**10.26    "Professional Services"** means the specific professional services described in the Services Rider and agreed to by the Parties in an accompanying Order Form.

**10.27    "Purchased Licenses"** means licenses that Client or Client's Affiliates purchase under an Order Form as defined in the Agreement for the Products.

**10.28    "Rider"** means singularly the License Rider, Support Rider, or Services Rider, or collectively the **"Riders"**.

**10.29    "Services"** means singularly or collectively, as applicable, Support Services and/or Professional Services.

**10.30    "Support Fees"** means the specific maintenance and support services described in the Maintenance and Support Rider and agreed to by the Parties in an accompanying Order Form.

**10.31    "Services Rider"** means the professional services rider attached hereto as **Exhibit D**.

**10.32    "Subscription License"** means TimeTrex software licensed on an annual subscription basis. A Subscription License is consumed when any employee record has a status of Active. Employees with any non-active status such as On-Leave or Terminated do not consume subscriptions. Client and its Users are able to control whether an employee has Active or non-active status.

**10.33    "Support Rider"** means the support and maintenance rider attached hereto as **Exhibit C**.

**10.34    "Support Services"** means the specific maintenance and support services described in the Support Rider and agreed to by the Parties in an accompanying Order Form.

**10.35    "Third-Party Applications"** means online, Web-based applications and offline software products that are provided by third parties, interoperate with the Product, and are identified as third-party applications.

PE 2-11

**10.36** **"Third-Party Products"** means online, user-based products and offline software products or devices that are provided by third-parties, interoperate with the Product, or are identified as third-party products in a Rider.

**10.37** **"TIMETREX"** means the entity identified as such in the Preamble.

**10.38** **"TIMETREX Content"** means any Content supplied or developed by TIMETREX, its agents, or licensors that is not subject to an Order Form paid by CPSI.

**10.39** **"TIMETREX Technology"** means the Products, TIMETREX Content, Tools, TIMETREX Materials, and the TIMETREX Marks.

**10.40** **"TIMETREX Marks"** means Timetrex, the product names assigned to the Products, and any other trademarks, service marks, logos or domain names of TIMETREX, its affiliates or their licensors.

**10.41** **"Users"** means individuals who are authorized by Client to use the Product, for whom licenses have been purchased.

<div align="center">

**ARTICLE 11**

**GENERAL PROVISIONS**

</div>

**11.1** **Export Compliance.** Each Party shall comply with the export laws and regulations of the U.S. and other applicable jurisdictions in providing and using the Services. Without limiting the foregoing, (i) each Party represents that it is not named on any U.S. government list of persons or entities prohibited from receiving exports, and (ii) TIMETREX shall not provide Services or Products in violation of any U.S. export embargo, prohibition or restriction.

**11.2** **Relationship of the Parties.** Both Parties agree that they are independent entities. Nothing in the Agreement shall be construed to create a partnership, joint venture, or agency relationship between the Parties. Each Party is responsible for the supervision, management, direction, employment costs, and payment of compensation of its own employees. Each Party is responsible for any injury to its own employees occurring in the course of such employees employment for which their employer is responsible. There are no third-party beneficiaries to the Agreement.

**11.3** **Precedence in the Event of Conflict.** Any conflict between the Terms and Conditions, a Rider, or an Order Form will be resolved in the following priority: first, the terms and provisions of the General Conditions, then the terms and provisions of the Rider, and last the terms and provisions of the Order Form.

**11.4** **Assignment.** Neither Party may assign any of its rights or obligations hereunder, whether by operation of law or otherwise, without the prior written consent of the other Party (not to be unreasonably withheld), and any attempt to do so without such consent will be void. Notwithstanding the foregoing, either Party may assign the Agreement in its entirety (including all Order Forms), without consent of the other Party, to its Affiliate or in connection with a merger, acquisition, corporate reorganization, or sale of all or substantially all of its assets not involving a direct competitor of the other Party, provided, however, that the assignor continues to remain liable for all of its liabilities and obligations hereunder. A Party's sole remedy for any purported assignment by the other Party in breach of this section shall be, at the non-assigning Party's election, termination of the Agreement upon written notice to the assigning Party. In the event of such a termination at TIMETREX's election, TIMETREX shall refund to Client any prepaid fees. Subject to the foregoing, the Agreement shall bind and inure to the benefit of the Parties, their respective successors and permitted assigns.

PE 2-12

**11.5    Publicity.** Each Party may reference the other party and the nature of the Products and Services provided hereunder in the Party's business development and marketing efforts, including, without limitation, its website, provided that any such publicity must be pre-approved by the other Party.

**11.6    Governing Law; Venue.** The Agreement will be governed in all respects by the laws of the State of Alabama, and where applicable the U.S. (excluding principles of conflicts of law). The Parties irrevocably submit to venue and exclusive personal jurisdiction in the state courts in Alabama, and the federal courts of Alabama, United States, for any dispute arising out of the Agreement, and waive all objections to jurisdiction and venue of such courts. The Parties hereby irrevocably waive any and all claims and defenses either might otherwise have in any action or proceeding in any of such courts based upon any alleged lack of personal jurisdiction, improper venue, forum non conveniens or any similar claim or defense. The Parties hereby agree to waive or opt-out of any Product of the United Nations Convention on Contracts for the International Sale of Goods. EACH PARTY HEREBY WAIVES ANY RIGHT TO JURY TRIAL IN CONNECTION WITH ANY ACTION OR LITIGATION IN ANY WAY ARISING OUT OF OR RELATED TO THE AGREEMENT, EXCEPT FOR CLAIMS RELATING TO INFRINGEMENT OF INTELLECTUAL PROPERTY, PERSONAL INJURY OR DAMAGE TO PERSONAL PROPERTY.

**11.7    Agreement; Interpretation; Amendment.** The Agreement, including all Exhibits and addenda hereto and all Order Forms, constitutes the entire agreement between the Parties with respect to the subject matter hereof, and supersedes all prior agreements, proposals or representations, written or oral, concerning its subject matter. Any rule of construction to the effect that ambiguities are to be resolved against the drafting Party will not apply in the interpretation of the Agreement. The Agreement may be modified only by a writing signed by both Parties.

**11.8    Waiver and Cumulative Remedies.** No failure of either Party to exercise any power or right granted hereunder, or to insist upon strict compliance with any obligation hereunder, and no custom or practice of the Parties with regard to the terms and performance hereof, shall constitute a waiver of the rights of such Party to demand full and exact compliance with the terms of the Agreement. No waiver of any provision or right hereunder will be valid unless it is in writing and signed by the Party giving such waiver. Unless otherwise expressly set forth in the Agreement, all remedies available to either Party for breach of the Agreement are cumulative and may be exercised concurrently or separately, are in addition to any other rights and remedies provided by law, and the exercise of any one remedy will not be deemed an election of such remedy to the exclusion of other remedies.

**11.9    Severability.** If any provision of the Agreement is held by a court of competent jurisdiction to be contrary to law, the provision shall be modified by the court and interpreted so as best to accomplish the objectives of the original provision to the fullest extent permitted by law, and the remaining provisions of the Agreement shall remain in effect.

**11.10    Counterparts; Facsimile Signatures.** The Agreement and any Order Form may be executed in one or more counterparts, each of which shall be deemed to be an original, but all of which will together constitute one and the same agreement. The Agreement and any Order Form shall be binding on the Parties through facsimile, scanned and emailed signatures or electronic signatures.

**11.11    Entire Agreement.** The Agreement and its transaction documents, appendices, or any other Exhibits constitute the entire understanding of the Parties with respect to the subject matter herein. The Agreement may not be amended or modified by a purchase order, invoice or similar form, conduct manifesting assent, or by electronic signature, and each Party is hereby put on notice that any individual purporting to amend or modify the Agreement by a purchase order, invoice or similar form, conduct manifesting assent or by electronic signature is not authorized to do so. Notwithstanding any language to the contrary therein, no terms or conditions stated in Client's purchase order or other order documentation (excluding Order Forms) shall be incorporated into or form any part of the Agreement, and all such terms or conditions shall be null and void. Any and all previous

agreements and understandings between the Parties regarding the subject matter hereof, whether written or oral, are superseded by the Agreement (except for any confidentiality agreements to which the Parties have duly executed, which shall remain in full force and effect for any discussions, transactions or exchanges of Confidential Information outside of the subject matter herein). By signing and delivering the Agreement or any transaction document, Exhibits, attachments, appendix, amendment, addendum, or any legally binding document thereto, each Party will be deemed to represent to the other that the signing Party has not made any changes to such document from the final draft provided to the other Party for signature unless the signing Party has expressly called such changes to the other Party's attention in writing (e.g., by "redlining" the document or by a comment memo or email). TIMETREX and Client agree that each will, from and after the date of the Agreement, execute and deliver such other documents and take such other actions as may reasonably be requested to effect the transactions contemplated hereunder.

**11.12   Force Majeure.** Each Party will be excused from performance for any unavailability of the Products or Services caused by circumstances beyond the Party's reasonable control, including without limitation, acts of God, acts of government, flood, fire, earthquakes, civil unrest, acts of war or terror, epidemics, strikes or other labor problems, computer, telecommunications, internet service provider or hosting facility failures or delays involving hardware, software or power systems not within the Party's possession or reasonable control (collectively, "Force Majeure Events").

**[End of Terms and Conditions]**

PE 2-14

**IN WITNESS WHEREOF**, the Parties have executed the Agreement effective as of the date first written above and each Party warrants that its respective signatory whose signature appears below is duly authorized by all necessary and appropriate corporate action to execute the Agreement on behalf of such Party.

| Timetrex | | Computer Systems and Programs, Incorporated ("CPSI") | |
|---|---|---|---|
| By: | *Mike Benoit*<br>Mike Benoit (Dec 14, 2019) | By: | *Scott Schneider*<br>Scott Schneider (Dec. 15, 2019) |
| Name: | Mike Benoit | Name: | Scott Schneider |
| Title: | President | Title: | Executive Vice President |
| Date: | Dec 14, 2019 | Date: | Dec 15, 2019 |

PE 2-15

## EXHIBIT A

## ORDER FORM TEMPLATES

### Product License Purchase Order

This Order Form (hereinafter "**Purchase Order**") is part of the TIMETREX Master Agreement ("Agreement") dated _____, 2019 between Timetrex ("**Timetrex**") and Computer Programs and Systems Incorporated, ("**CPSI**" or "**Client**").

As compensation to TIMETREX for licenses, Client will pay Timetrex as follows:

| Annual Licenses purchased | License Price<br>maintenance & support included | Start Date | Amount |
|---|---|---|---|
| Number and Title of Version Purchased | | *[Effective Date]* | |
| Number and Title of Version Purchased | | *[Effective Date]* | |
| | | **TOTAL** | |

Timetrex will invoice Client for the Product Licenses as stated in the Agreement.

Client must pre-purchase software before the licenses are used.

When signed by authorized representatives of both parties, this Purchase Order is deemed incorporated in, and is subject to all the terms of, the Agreement.

**Timetrex**                                    **Client**

By: (Sign) _____                By: (Sign) _____

Name: (Print) _____            Name: (Print) _____

Title: _____                    Title: _____

Date of Signing: _____          Date of Signing: _____

### Statement of Work

This Statement of Work No. [enter SOW No.] ("**SOW**") is made pursuant to that certain Master Agreement (the "Agreement") dated [insert date of Master Agreement] between Computer Programs and Systems, Incorporated, a Alabama corporation having its principal place of business at 6600 Wall Street, Mobile, Alabama 36695 ("**Client**"), and Timetrex, a [enter place of incorporation or formation] Corporation with its principal place of business at [enter PPB] ("**Timetrex**").

1. Work Description

2. Scope Definition

2.1 Overview

2.2 In-Scope Services

**2.3** Items Out of Scope

3. Activities, Tasks and Deliverables Summary

   3.1 Project Management

      3.1.1  Project Initiation

      3.1.2  Project planning

      3.1.3  Project execution

      3.1.4  Risk Management

      3.1.5  Change Management

   3.2 Product Configuration

   3.3 Product Branding/Theming

   3.4 Product Localization

   3.5 Client Integration Work

   3.6 Product Customization

   3.7 Training

   3.8 Support for User Acceptance Testing

   3.9 Support for Product Launch

   3.10      Support for Disaster Recovery

   3.11      Project Closing

4. Roles and Responsibilities

   4.1      TIMETREX General Responsibilities

   4.2      TIMETREX Project Team Roles and Responsibilities

   **4.3**      Customer General Responsibilities

   4.4      Customer Team Roles and Responsibilities

   4.5      Communications plan

    4.6      Issue/Risk management process

    4.7      Change management process

5.  Assumptions

6.  Project Milestones, Schedules and Key Deliverables

| Timetrex | Client |
|---|---|
| By: (Sign) | By: (Sign) |
| Name: (Print) | Name: (Print) |
| Title: | Title: |
| Date of Signing: | Date of Signing: |

PE 2-18

# EXHIBIT B

# LICENSE RIDER

This **Exhibit B**, License Rider ("<u>License Rider</u>"), is an additional part of the Agreement by and between TIMETREX and Client which together describe the terms and conditions under which TIMETREX will license Products (as defined herein) to Client. TIMETREX and Client agree as follows:

**1.** **Ordering of Licenses.** The specific Licenses granted by TIMETREX to Client shall be mutually agreed to and set forth on an Order Form. Each Order Form will describe the Products, license term, and other terms and conditions for the Licenses, as well as any applicable License Fees. All Order Forms shall be subject to the Agreement, including this License Rider. TIMETREX has no obligation to provide any Licenses other than as set forth in this Agreement and a mutually agreed Order Form.

**2.** **Privacy and Security Disclosure:** TIMETREX's privacy and security policies may be viewed at https://www.timetrex.com/terms. TIMETREX agrees that it will comply with its privacy and security policies at all times and will follow any reasonable instructions from CPSI in complying with at least industry standard security and privacy terms.

**3.** **License Grant and Restrictions:**

**3.1** TIMETREX shall license the Products available to Client pursuant to the Agreement and the relevant Order Forms. Client agrees that Client's licenses hereunder are neither contingent on the delivery of any future functionality or features nor dependent on any oral or written public comments made by TIMETREX regarding future functionality or features, except as described in this Agreement. TIMETREX grants Client a right to use, modify and sublicense the Product for the License Term in the Licensed Territory. For avoidance of doubt, TIMETREX is not providing a perpetual use license to the Corporate Edition or Enterprise Edition unless specifically stated in an Order Form.

**3.2** **Timetrex Responsibilities.** TIMETREX shall: (i) provide to Client third tier support for the Products; and (ii) provide the Products in accordance with applicable US and Canadian laws and government regulations.

**3.3** **Client's Responsibilities.** Client is responsible for all activity occurring under Client's Product Licenses and shall abide by all applicable local, state, national and foreign laws, treaties, and regulations in connection with Client's use of the License, including those related to Data privacy, international communications, and the transmission of technical or personal Data. Client shall not (a) knowingly use the Licenses to store or transmit infringing, libelous, or otherwise unlawful or tortuous material, or to store or transmit material in violation of third-party privacy rights; (b) use the Product to store or transmit Malicious Code; (c) interfere with or disrupt the integrity of the Product or TIMETREX data contained therein; or (d) attempt to gain unauthorized access to the Product or their related systems or networks.

**4.** **Account Information and Data.** TIMETREX does not own Client Content, client data, information, or material that Client submits to the Product in the Course of using the Product ("Customer Data"). The data storage is sole responsibility of the entity hosting the Client Content. TIMETREX shall not be responsible or liable for the deletion, correction, destruction, damage, loss, or failure to store any Customer Data.

**5.** **Feature Requests.** Client may from time-to-time request an addition of new features to the Product to enhance the functionality available in the system. Upon request, TIMETREX will determine whether that Feature can be incorporated into the Product. Client may be responsible for any costs associated with the effort under the scope of an Order Form.

**6.** **Timing of Subscriptions and Payments.**

**6.1    General.** Employee license subscriptions begin on an annual cycle coinciding with the Contract Year. Thirty (30) days prior to the beginning of each Contract Year, TIMETREX will invoice CPSI in advance of the Contract Year, and CPSI will pay the invoice in accordance with this Agreement. If CPSI purchases additional Employee subscriptions during the Contract Year, TIMETREX will invoice CPSI for a pro-rated fee that is based on the number of remaining days between the day the subscriptions were purchased until the end of the Contract Year. Such additional licenses will be purchased in blocks of at least 1,000 subscriptions. At the beginning of the Contract Year, if CPSI determines that the volume of employee subscriptions will be greater than the Guaranteed Employees for that year, CPSI may ask TIMETREX to prepare an invoice for such additional subscriptions.

**6.2    Corporate Edition Pricing.** If Client purchases additional Corporate Edition Employee subscriptions during the Contract Year as described in section 6.1, above, the price will be $7.84 per Active Employee per year.

**6.3    Enterprise Edition Pricing.** CPSI may offer individual customers the option to upgrade to Enterprise Edition. If CPSI upgrades to Enterprise Edition for a customer, Enterprise Edition pricing will apply to all Active employee users for that customer. The price for each Active employee user will be an additional $2.50 per Employee per year. TIMETREX will invoice CPSI for such upgrades at the same time as the invoice for the Corporate Edition unless it is a mid-year upgrade, in which case TIMETREX will invoice CPSI in the same manner as described in section 6.1, above (relating to pro-rating of pricing). CPSI will provide TIMETREX with licensing details that show how many employee subscriptions have been upgraded to the Enterprise Edition.

**6.4    Expiration of Guarantees.** If CPSI purchases employee subscriptions in excess of Contract Year 5 Guaranteed Employees (i.e. 237,000 subscriptions for $1,086,360), all pricing terms will remain unchanged in perpetuity. If CPSI has not purchased employee subscriptions in excess of Contract Year 5 Guaranteed Employees by the end of the Term, the parties may choose to renegotiate subscription prices. In all cases, subscription prices will not exceed TIMETREX's then-current standard pricing schedule. Notwithstanding, Timetrex may issue price escalations in accordance with paragraph 2.1.4 of the Agreement.

## 7.    Optional Products.

**7.1    Tablet TimeClocks.** CPSI's customers may extend their TIMETREX solution with tablet devices and software for multiple employees to check-in/check-out at a single device using such methods as facial recognition, QRCodes and Quick Punch ID/Passwords. An annual subscription license for the tablet-based software running in multi-person mode is $120 per year per device. Licenses will be purchased in blocks of 25.

**7.2    Resume Parsing.** The Recruitment & Applicant Tracking module, which is included only in the Enterprise Edition of TimeTrex, includes optional functionality for parsing resumes. The fee for this functionality is $0.25 per resume. The per-resume functionality will be purchased in blocks of 10,000 that expire after one (1) year if not used, should CPSI choose to purchase this functionality.

**7.3    Employee Driving Tracking.** TimeTrex may soon introduce an optional product for tracking employee driving distance or activities. This will include mapping and geo-fencing functionality which may carry an additional software license fee.

**7.4    Full Service Payroll.** TimeTrex may soon introduce an optional product for "Full Service Payroll" that includes direct deposit for employees, payment and filing for federal/state/provincial taxes, and more. This service will be offered for a base fee plus transaction fees.

**7.5    Third Party Licensing.** Nothing in this Agreement prohibits CPSI from pursuing partnerships directly with third parties for any Products in order to reduce licensing costs. CPSI is responsible for any custom development work to integrate third party products.

**7.6    Hosting.** CPSI will host the Products and Deliverables at a data center of its own choice. CPSI will host a single, multitenant instance of TIMETREX software for all of its clients. The single instance will be

the Enterprise Edition and CPSI will manage license rights so that, by default, each CPSI client may access only the Corporate Edition modules. CPSI will expand license rights to the Enterprise Edition modules when a client upgrades to Enterprise Edition.

## EXHIBIT C

## SUPPORT AND MAINTENANCE RIDER

This **Exhibit C**, Support and Maintenance Rider ("Support Rider"), is an additional part of the Agreement which together describes the terms and conditions under which TIMETREX will support and maintain Products (as defined in the Agreement, above) to Client. TIMETREX and Client agree as follows:

**1.    Definitions.**

**"Incident"** means a defect or perceived defect in the Product, which is not able to first be solved by Client.

**"Tier 1 Support"** includes, but is not limited to, the following:

Support personnel assist end users by providing a general understanding of the software and solving basic end user issues. Support personnel gather information directly from users, analyze symptoms and determine the basic issue(s). Examples of issues that are generally resolved at Tier 1 include: enabling user access/security, guidance on how to use software features and functionality, menu navigation. Tier 1 issues are generally resolved without access to database tables, audit logs, diagnostic utilities, or source code. Tier 1 issues can usually be easily replicated and solved through the use of basic support tools or software documentation. When Tier 1 support personnel are unable to resolve an issue, it is escalated to Tier 2.

**"Tier 2 Support"** includes, but is not limited to, the following:

Support personnel resolve more complex software issues that have been escalated and documented by Tier 1 support personnel. Examples of issues that are generally resolved at Tier 2 include: site preparation, initial installation, configuration settings, connection problems related to 3rd party products, database management, implementation of known solutions to known issues. Resolving Tier 2 issues generally requires more technical expertise and more time to troubleshoot. Resolving Tier 2 issues may require access to intermediate-level data, logs and utilities. Tier 2 support activities do not include direct communication with end users. If Tier 2 support personnel determine that the issue is caused by a software Defect (i.e., the software is not working as designed) or that a higher level of system access is required to diagnose the issue, then the issue is escalated to Tier 3. Tier 2 support personnel are responsible for documenting Defects including steps to replicate the issue, expected system behavior, observed system behavior. When Tier 2 support personnel are unable to resolve an issue, it is escalated to Tier 3.

**"Tier 3 Support"** includes the following:

> Developing Product Defect fixes, including where highly privileged system access or access to the source code is required to resolve Tier 3 Incidents;

- Modifying the Product source code as needed to address Defects;
- Provide CPSI with upgrades, releases and patches that are provided to its other customers;
- Provide patches for issues that are due to a software Defect; and
- Verification of whether an incident is a Defect after it is already passed through Tier 1 and Tier 2 support and is documented as described in the definition of Tier 2 support.
- In the event that an Incident gets escalated to Tier 3 that is later deemed to not be a Product Defect, Timetrex has no obligation to fix the issue under Tier 2 support.

**"Workaround"** means an interim or temporary solution to a defect that substantially remedies the functionality or performance of the Product inhibited by the defect.

**2.    Support Services.**

PE 2-22

**2.1**    TIMETREX has no obligation to provide Support Services other than as set forth in this Agreement and a mutually agreed Order Form.

**2.2**    Support Services requested and provided in excess of what is provided for in this Agreement are available at the then-current rate for the Support Services.

**2.3**    Support Services are provided to Client directly and are not provided to Client's customers or end-users. TIMETREX is not responsible for Tier 1 or Tier 2 support. TIMETREX will perform Tier 3 support services at no additional charge. TIMETREX is not responsible to provide any training to Client or Client's customers, except under an SOW.

**2.4**    **Ordering of Support Services.** The specific Support Services to be performed by TIMETREX for Client shall be mutually agreed to and set forth on an Order Form. Each Order Form will describe the Products, support term, and other terms and conditions for the Support Services, as well as any applicable Support Fees. All Order Forms shall be subject to the Agreement. Services will be provided via remote access to the Client's environment, where available and possible.

**3.**    **Scope.**

**3.1**    **Covered Product Versions.** Support Services are only provided for the versions of the Product and the package of the Products for which Client has a valid and fully paid up license from TIMETREX. If the third-party providers of any software, software framework, platform or operating system that is included in or with any Product cease to provide support for a specific version of that software, TIMETREX will no longer be obligated under the Agreement to provide Support Services for the Product in conjunction with that version.

**3.2**    **New Functionality as Part of Upgrade.** In the event of a Product version upgrade, Support Services include delivery of any new or custom functionality which was previously delivered to Client, as part of a new version upgrade.

**3.3**    **End-of-Service Date.** Upon issuing a new release of a Product (a version or package that contains additional functionality or new features, and is represented by a change in the initial digits of the version number to the left or the right of the first decimal point), TIMETREX will no longer issue enhancements for previous releases, nor sell previous releases, of that Product, except if Client has paid current Support Services. If a problem arises with a previous release, TIMETREX may, at its sole discretion, (1) recommend a workaround, (2) issue a patch for the previous release, or (3) recommend Client to upgrade to the current release. "End-of-Service date" for a given release is the earlier of (a) the day before the following release is issued plus one (1) years. Following the End-of Service date, Client must upgrade to more recent release of the Product to continue to receive Support Services. Additionally, there is no guarantee that the ability to renew or add licenses will function property following the End-of-Service date.

**3.4**    **Support to Client.** TIMETREX provides Tier 3 support only. Support is provided for Incidents reported by Client to TIMETREX. TIMETREX does not provide Support of any kind for Client's end-users.

**4.**    **Term and Termination.** Support Services will begin upon the start date listed in the applicable Order Form and will continue until the termination or end date listed in the Order Form. The term of Support Services will automatically renew itself for a one-year term unless either party advises the other party in writing within 30 days prior to the end date. Support Services will automatically terminate upon termination of the Agreement and/or the applicable Order Form.

**5.**    **Support and Maintenance Services.**

**5.1**    **Contacting Support.** In order to expedite the transfer of error messages and other incident-related information, TIMETREX strongly encourages the use of email support. Clients can receive support by sending an email to support@timetrex.com or by calling TIMETREX at 1 (206) 905-4732.

5.2 **Support Hours**. Support Services are provided from 7:00 a.m. through 4:00 p.m. PST, Monday through Friday, excluding US and Canadian federal, state, and provincial holidays.

5.3 **Response Time**. Response times are set out in Section 6.6 below (Incident Categories and Response Times). Response times do not include resolution time. Response and Respond are references to TIMETREX responding to Client's reporting an Incident in the manner contemplated by this Support and Maintenance Rider within the maximum Response Times set out below for the corresponding Incident severity level. Response Times are measured from the earlier of the time TIMETREX identifies a defect, or TIMETREX receives notice of an Incident from Client, to the time TIMETREX Responds to Client. Resolution Times are measured from Response to the time TIMETREX Resolves the Defect or provides a Workaround.

5.4 **Incidents & Notification.**

Each Party will notify the other party as soon as reasonably practical of any detected Incidents and/or Defects. When notifying TIMETREX of an Incident or Defect, the Client will provide:

The name of the Client personnel notifying TIMETREX of the Incident;

A full description of the Incident, including its classification;

Contact details of the Client personnel that TIMETREX is to notify of progress/resolution; and

Any other information reasonably required or requested by TIMETREX.

Immediately upon detection or notification of an Incident, TIMETREX agrees to act in accordance with the procedures set out in this Exhibit C.

5.5 **Incident Management.**

- TIMETREX's help desk will investigate and manage the Incidents and Defects notified to it by the Client through to resolution or appropriate hand off, and will provide the Client with updates at regular intervals for the progress of each reported and/or outstanding Incident/Defect and its Response time and Resolution time.
- On detection, all Incidents shall be classified and assigned priority by the Client in accordance with the criteria below. This classification shall remain in force until the Incident/Defect has been cleared to the Client's satisfaction. TIMETREX will review any classification where a Party advises the other that it believes:
  - o the classification is inappropriate in which case TIMETREX must propose an alternative classification in its discretion (acting reasonably); or
  - o the reported Incident is not a Defect with the Product, in which case TIMETREX must provide reasonable evidence of any initial diagnostics performed to reach this conclusion and TIMETREX will not be required to provide any further support in respect of the reported Defect without working pursuant to an Order Form.
- TIMETREX will use commercially reasonable efforts to ensure all Incidents are diagnosed and remedied in the shortest possible time frames having regard to all relevant circumstances.
- Incidents that do not recur and cannot be reproduced by TIMETREX or Client may be closed after a reasonable period.
- The Parties acknowledge response and resolution times are targets only. If a temporary resolution for an Incident is provided which later requires a permanent resolution to finally remedy the Incident, the Incident classification shall remain unchanged. However, a revised resolution time may be established with the mutual agreement of both Parties.

5.6 **Incident Categories and Response Times.**

Upon TIMETREX's receipt of an Incident from the Client, TIMETREX will take corrective action so as to remedy the reported Incident within the following time schedule:

| Incident Severity | Definition | Action | Response & Resolution Targets |
|---|---|---|---|
| 1 Critical | Major systems problem resulting in inability to process payroll with no reasonable workaround available. | Continuous work by TIMETREX team around the clock until the Incident is resolved | Response: Within 2 hours during Support Hours.<br><br>Resolution: continuous work around the clock until resolution |
| 2 High | Unable to perform a non-critical function or a mission- critical function can only be performed with an adequately performing Workaround. | Continuous work during Support Hours by TIMETREX team until the Incident is resolved, or as agreed with the Client | Response: Next business day<br><br>Resolution: continuous work during Support Hours until resolution |
| 3 Routine | Problem is small or cosmetic in nature, is easily circumvented, or when service is neither interrupted nor reduced. Calls under this category may include generally asked questions. | Review and agree to action plan with within 3 Business Days | Response: Next Business Day<br><br>Resolution: As agreed with the Client |

"**Business Day(s)**" means 7:00 a.m. to 4:00 p.m. PST, Monday through Friday, excluding U.S. and Canadian federal, state and provincial holidays. Timetrex will provide Client with contact information for after-hours emergencies and will use best efforts to respond sooner than written above in the event of a Critical incident.

      **5.7**    **Product Releases.** TIMETREX will provide Client with Product releases, updates, upgrades, and/or Product patches as issued by TIMETREX during the term of the Support Services. TIMETREX will provide software updates to CPSI on a timely basis for deployment to CPSI's data center. Any software release, update, upgrade, patch or new version will be considered a part of the Product to which it relates and subject to the terms of the Agreement. CPSI will take all reasonable measures to avoid non-Routine (severity 3) incidents from occurring by properly testing and verifying each Product release in its own production data center environment prior to making the release available to CPSI's end-users.

      **5.8**    **Exclusions.** Support Services do not include: (1) providing access to new products, programs, modules or features that TIMETREX advertises or licenses separately from any Product; (2) support or fixes for errors that result from the unauthorized or improper use of any Product; (3) providing custom enhancements, features or modifications; (4) providing direct assistance to Client's end Users. Any Support Services which are excluded under this paragraph but nonetheless requested by Client will be the subject of an Order Form.

**6.**    **Client Responsibilities.** Client is responsible for (1) providing TIMETREX with all information, documentation and assistance as TIMETREX might reasonably require in order to perform the Support Services, including, without limitation, providing TIMETREX with the setup information, Product knowledge, listing of any output, detailed steps required so that TIMETREX can replicate the problem, exact wording of error messages and any other data that TIMETREX reasonably may request in order to reproduce operating conditions similar to those present when the error occurred; (2) acting as the sole point-of-contact for Client's end users; and (3) possessing a valid license to the Products for which Support Services are sought.

# EXHIBIT D

## PROFESSIONAL SERVICES RIDER

This Exhibit D, Professional Services Rider is part of the Agreement which together describes the terms and conditions under which TIMETREX will provide Professional Services to Client.

1. **Ordering and Scope of Professional Services.** The scope of Professional Services to be performed by TIMETREX shall be mutually agreed and set forth on an Order Form. Examples of Professional Services include development tasks not related to Defects. Each Order Form will describe the specific tasks, required deliverables and delivery schedules that TIMETREX shall perform, including the Services Fees. All Order Forms shall be subject to the Agreement, including this _Exhibit D_. The default payment milestones in such Order Forms will be invoicing of 50% of the fees upon execution of the Order Form and 50% after acceptance of the deliverables by CPSI.

2. **Services Fees.** Client shall pay TIMETREX for all time incurred by TIMETREX in connection with the performance of Services under any Order Form at TIMETREX's set rates contained in this Agreement. Client further agrees to reimburse TIMETREX for all documented and reasonable travel expenses incurred by TIMETREX that are pre-approved in an Order Form.

3. **Cooperation.** Client agrees to cooperate fully with TIMETREX's performance of Services pursuant to the Agreement. Client will provide TIMETREX with such information in Client's possession that TIMETREX may reasonably require to properly perform any Order Form. Client will make its staff available to TIMETREX for such purpose.

4. **Place of Performance.** The Services to be performed pursuant to the Agreement may be rendered at TIMETREX's facilities, the Client's facilities, or at other suitable locations mutually agreed by TIMETREX and Client in the Order Form.

5. **Resources and Personnel.** A Statement of Work or Order Form will identify each party's personnel requirements. If Client is dissatisfied with the performance of any of TIMETREX's Personnel, TIMETREX must hold discussions with Client to address our dissatisfaction and TIMETREX must use reasonable endeavors to remedy the issue. If Client remains dissatisfied, Client may give notice to TIMETREX requiring removal of the relevant Personnel from provision of the professional services. Upon receipt of a notice pursuant to this clause, TIMETREX must immediately comply with the notice and provide at TIMETREX's expense, a suitable replacement. The determination of whether personnel are satisfactory will be made in Client's reasonable discretion.

6. **Change Management.** During the project, Client may request, in writing, additions or modifications to the services described in an Order Form via a change request (a "Change Request"). No change to an Order Form shall be made unless it is requested and accepted in accordance with the process described in this section. Once a Change Request is agreed and approved between both parties, TIMETREX will draft a binding Order Form that modifies a prior Order Form (a "Change Order") to be signed by both parties.

7. **Professional Services Rates.** Professional Services to be delivered under the scope of a Statement of Work or Change Order will be at the following rates unless otherwise agreed in writing.

   7.1    Training and Support: $125/hour

   7.2    Development: $250/hour

# EXHIBIT E

## TIMETREX RESPONSES TO CPSI RFI

**Request For Information**

**Regarding**

**Open Source Talent Management and Compensation Solution**

Vendor: _____ TimeTrex _____                    Solution Name: Enterprise Edition

## Vendor Information

| | |
|---|---|
| Who is Vendor's primary contact for CPSI (name, phone, email)? | Murray Holmes; sales@timetrex.com; 1-800-714-5153 ext 795 |
| How many years has Vendor operated as a company? | 15 |
| How many employees work for Vendor? How many of those employees are engaged directly in software development? | 10-20 |
| What was Vendor's revenue in 2017? What is the revenue forecast for 2018? | Undisclosed |
| How many customer organizations are currently, actively using Vendor's solution in production? | 10,000+ companies actively use TimeTrex world-wide covering millions of employees. |
| What primary market segments comprise that current customer base? Are there any customers in the healthcare industry? | TimeTrex is used in every segment of the economy, however the Health Care Industry is one of our largest.<br><br>TimeTrex supports exporting PBJ data to CMS.gov |
| What is the typical size of a customer organization? | TimeTrex serves customers from 10 to 10,000 employees. |

## Licensing Terms & Operational Practices

| | |
|---|---|
| Are Vendor's open source licensing terms modeled on a published standard? (MIT, BSD, Apache, etc.) If not, provide a brief summary of the terms related to linking, distribution, modification, etc. | TimeTrex Community Edition is licensed under the AGPL v3.<br><br>Paid editions are under the TimeTrex Professional License (https://www.timetrex.com/TPROL)<br><br>Source code is provided with all editions. |
| What is the process through which development contributions are made and evaluated for inclusion. Is there a formal governance structure for this process? | Yes, contributions are primarily evaluated on their quality and their effective usefulness to the overall community. |
| Does Vendor facilitate an active support community among clients to answer client questions concerning customization and deployment? | Yes, our community forums have thousands of members and almost 20,000 posts. |
| What software releases have been issued by Vendor over the past year? | On average there is a new release every month. |
| Does Vendor have experience working with partners that extend and resell the solution to a large number (>1,000) of end customers? | Yes |

PE 2-27

| What pricing models are available to such reseller partners? | TimeTrex licenses are priced on a descending scale based on volume – the more employees that use the TimeTrex system, the lower the per-license cost |
|---|---|

## Foundational Technology

| In what programming languages is Vendor's solution written? (.NETcore, Java, C++, etc.) | TimeTrex is web-based and written in PHP and Javascript |
|---|---|
| What database is used to store data? (PostgreSQL, MySQL, Mongo, etc.) | PostgreSQL |
| What framework is used for the user interface? (Web components, Vue, Angular, etc.) | Backbone, jQuery |
| Does the user interface run in a browser or as a client application deployed to end user workstations? | Web browser as a modern single-page application. |
| On which operating systems does the server application run? (Linux, Windows, etc.) | Windows, Linux and OSx.

Scales efficiently from single server installs with just a couple mouse clicks, to distributed multi-server, real-time replicated clusters. |
| What API methods are used for integration with external solutions? | TimeTrex includes a full-coverage API using SOAP or Restful protocols.

The web-based interface utilizes the API in the background for all operations, so 100% of all current and future functionality is accessible via the API. |

## Non-Functional Requirements

| Does the Vendor provide cloud hosting services for customers using the solution? If yes, through which hosting vendor? (AWS, Azure, Google, etc) | Yes, TimeTrex offers cloud-hosting services.

Hosting vendor is IBM Bluemix. |
|---|---|
| Does the Vendor support implementation of the solution in a data center operated by a customer? | Yes |
| Does the solution support multi-tenancy – a single instance of the solution running on a server that supports multiple customers? | Yes |
| Does the solution support multiple "companies" operating within a corporate umbrella. Means that a single customer instance of Vendor's solution must support the concept of different facilities where each facility operates as separate financial entity including a unique federal tax ID. | Yes, TimeTrex supports multiple legal entities ("companies") with separate tax IDs under a single TimeTrex account.

In addition to this time can be recorded against Branches, Departments, Jobs and Tasks.

There is no limit on any of the above, or the combinations thereof. For example a customer could have 5 legal entities across 10 branches/locationd and 25 departments in any combination. |

PE 2-28

| Does the solution support the sharing of staff across financial entities. | Employees are assigned to a single legal entity at any given time, however their time/payroll can be distributed to different cost centers such as the above mentioned branch, department, job, task.

Employees being paid from multiple legal entities require multiple employee records to fit more closely with how they are actually handled from a legal perspective.

However if they are paid from a single legal entity, their wages/benefits can be automatically allocated to separate GL accounts to easily aid in the transfer of the expense between legal entities. |
| Does the solution support the ability to report hours worked by shift, day, week, pay period and fiscal period (month)? | Yes, and much more. |
| How does the solution interface with general accounting systems? | TimeTrex can export GL data to customizable Excel/CSV files, as well as to various proprietary file formats for specific accounting packages such as QuickBooks, etc... |
| Is the solution time zone-aware – a single instance of the solution with users located in two or more time zones, and the solution is capable of timestamping events in the local time? | Yes, we have many customers with locations/employees in different timezones, even different continents. |
| Does the system support localization outside the U.S. – language translation for the user interface and on-line help; currencies; date/time format; address/phone; etc.?  Have any localizations been developed and released? | TimeTrex officially supports English only, as our call center is only staffed with english speakers, and our documentation is english only.

However the user interface is unofficially  translated into 9 different languages, including Spanish and French.

TimeTrex supports multiple currencies (including multiple currencies on a single pay stub).

Date/Time formats are a per-user preference, regardless of the language or country the user is located in. |

## Functional Requirements

Identify which of these functional requirements are addressed in Vendor's solution.  Specify any significant limitations within each functional area.

| Budgeting of head count | Some budgeting functionality is available through our schedule module. |
| Recruitment | Yes |
| Applicant search and screening | Yes |
| Interview scheduling | Yes |
| Background checking and drug testing | Tracking of this information is available. However we do not currently perform or interface with 3rd parties for this service. |
| Orientation and On-boarding education | Not at this time. |

| | |
|---|---|
| Benefit administration | Yes |
| Employee portal for reviews and benefit maintenance | Yes |
| Deduction interfacing to benefits vendors and reconciliation of benefits payable | Yes |
| Staff scheduling | Yes |
| Time and Attendance | Yes |
| Payroll | Yes<br><br>Currently payroll is "self-service", where we do not transfer funds on behalf of customers or file forms directly with the government agencies, though we provide the tools for customers to easily do this themselves. (ie: we generate ACH files for uploading to banks, and forms/efile formats for sending to governments)<br><br>Though full-service payroll functionality is actively being worked on as an optional service. |
| Compliance reporting and form generation | Yes |
| Interfacing dollars, hours and statistics to general accounting solutions | Yes |
| Statistical analysis of workforce and performance ratios | Extensive reporting capabilities are available, including customizable reports which can include custom formulas/filters similar to Excel. |

PE 2-30

**EXHIBIT A**

**Order Form 0001**

This Order Form (hereinafter "**Purchase Order**") is part of the TIMETREX Master Agreement ("Agreement") dated December 13, 2019 between Timetrex ("*Timetrex*") and Computer Programs and Systems Incorporated, ("**CPSI**" or "**Client**").

As compensation to TIMETREX for licenses, Client will pay Timetrex as follows:

| Invoice Date | Annual Licenses purchased | License Price<br>*Support services are included in License Price* | Invoice Amount |
|---|---|---|---|
| Anniversary of Effective Date | 90,000 Guaranteed Employee Corporate Edition Licenses | $313,200 | $313,200 |
| Anniversary of Effective Date plus 180 days | 87,000 Guaranteed Employee Corporate Edition Licenses | $151,380 | $151,380 |
| Second Anniversary of Effective Date | 30,000 Guaranteed Employee Corporate Edition Licenses | $235,200 | $851,160 |
| Third Anniversary of Effective Date | 15,000 Guaranteed Employee Corporate Edition Licenses | $117,600 | $968,760 |
| Fourth Anniversary of Effective Date | 15,000 Guaranteed Employee Corporate Edition Licenses | $117,600 | $1,086,360 |

**Invoicing**

1. There are no Guaranteed Employee subscriptions during year 1 following the Effective Date.

2. On Year 2, Day 1 following the Effective Date, CPSI will purchase 90,000 Guaranteed Employee subscriptions for any combination of Existing and New Clients for a full 12 months for a total payment of $313,200.

3. On Year 2, Day 180 following the Effective Date, CPSI will purchase 87,000 additional Guaranteed Employee subscriptions for any combination of Existing and New Clients for the remaining 6 months for a total, pro-rated payment of $151,380.

4. On Year 3/Day 1 following the Effective Date, CPSI will purchase 30,000 additional Guaranteed Employee subscriptions for any combination of Existing and New Clients. Combined with previous subscriptions, CPSI guarantees the purchase of 207,000 employee subscriptions for a full 12 months for a payment of $851,160.

5. On Year 4/Day 1 following the Effective Date, CPSI will purchase 15,000 additional Guaranteed Employee subscriptions for any combination of Existing and New Clients. Combined with previous subscriptions, CPSI guarantees the purchase of 222,000 employee subscriptions for a full 12 months for a payment of $968,760.

6. On Year 5/Day 1 following the Effective Date, CPSI will purchase 15,000 additional Guaranteed Employee subscriptions for any combination of Existing and New Clients. Combined with previous subscriptions, CPSI guarantees the purchase of 237,000 employee subscriptions for a full 12 months for a payment of $1,086,360

7. At the end of Year 5, all guarantees expire.

Timetrex will invoice Client for the Product Licenses as described in the Agreement. The Guaranteed Employee license payments contained in this Order Form are not refundable after payment unless (1) Timetrex terminates the Agreement prior to the end of the Term and the termination is not the result of a material breach by Client; or (2) Client terminates the Agreement prior to the end of the term due to Timetrex's material breach of the Agreement.

When signed by authorized representatives of both parties, this Purchase Order is deemed incorporated in, and is subject to all the terms of, the Agreement.

**Timetrex**

*Mike Benoit*

Mike Benoit (Dec 14, 2019)

By: (Sign)

Mike Benoit

Name: (Print)

President

Title:

Dec 14, 2019

Date of Signing:

**Client**

*Scott Schneider*

Scott Schneider (Dec 15, 2019)

By: (Sign)

Scott Schneider

Name: (Print)

Executive Vice President

Title:

Dec 15, 2019

Date of Signing:

PE 2-32

**EXHIBIT A**

**Order Form 0002**

This Order Form 0002 (hereinafter **"Purchase Order"**) is part of the TIMETREX Master Agreement ("Agreement") dated December 13, 2019 between Timetrex (**"Timetrex"**) and Computer Programs and Systems Incorporated, (**"CPSI"** or **"Client"**).

As compensation to TIMETREX for Pre-Paid Professional Services, Client will pay Timetrex as follows:

| Invoice Date | Amount |
|---|---|
| Effective Date | $50,000 |
| Upon exhaustion of the first $50,000 pre-payment | $50,000 |

Prepaid Fees for Professional Services do not expire. The initial two $50,000 payments contained in this Order Form are not refundable after payment unless (1) Timetrex terminates the Agreement prior to the end of the Term and the termination is not the result of a material breach by Client; or (2) Client terminates the Agreement prior to the end of the term due to Timetrex's material breach of the Agreement.

All Professional Services will be delivered under the scope of an Order Form in order to use pre-paid Fees, as described in the Agreement.

Once the pre-paid professional services fees are exhausted, the parties will enter into future Order Forms for Professional Services.

Timetrex will invoice Client for the Professional Services as stated in the Agreement.

When signed by authorized representatives of both parties, this Purchase Order is deemed incorporated in, and is subject to all the terms of, the Agreement.

| Timetrex *Mike Benoit* | Client *Scott Schneider* |
|---|---|
| Mike Benoit (Dec 14, 2019) | Scott Schneider (Dec 15, 2019) |
| By: (Sign) Mike Benoit | By: (Sign) Scott Schneider |
| Name: (Print) President | Name: (Print) Executive Vice President |
| Title: Dec 14, 2019 | Title: Dec 15, 2019 |
| Date of Signing: | Date of Signing: |

PE 2-33





www.TimeTrex.com

16-May-2024

Computer Programs and Systems, Incorporated
6600 Wall Street
Mobile, Alabama 36695, USA

Dear Scott Schneider,

   I am writing to formally notify you that TimeTrex Software Inc. has decided to terminate the Master Agreement, effective as of 12 December 2024. This action is in accordance with the provisions outlined in Article 8, Section 8.1 of the agreement.

This decision comes after deep reflection and strategic considerations related to our company's future direction and product roadmap. While necessary, this realignment focuses on our anticipated needs, requiring us to adjust our partnerships to align with our long-term goals.

**Key Points Regarding the Termination:**

**Notice Period:** We are providing more than 180 days' notice as required by Article 8, Section 8.1, ensuring full compliance with the agreement's stipulations regarding termination notice.

**Services and Access During Transition:** If CPSI opts to continue post-termination support by paying the subscription fees, we are committed to providing ongoing support and access to the software for up to two years following the termination date of 12 December 2024, as specified in Article 8, Section 8.5.

We sincerely appreciate the trust and collaboration we have shared during the term of our agreement. TimeTrex Software Inc. remains committed to providing the highest level of service during the post-termination period.

Please get in touch with me directly if you have any questions or need further clarification regarding this notice.

Thank you for your attention to this matter and your understanding.

Best regards,

Mike Benoit
President

ADMITTED
IN 4|3|25
EVIDENCE

PLAINTIFF'S
EXHIBIT
1:25-cv-00122-TFM-MU
**3**

---

TimeTrex - Unit 22 - 2475 Dobbin Rd Suite #292  Westbank, BC V4T 2E9    1 (800) 714-5153    **http://www.TimeTrex.com**

PE 3



As part of our continued effort to improve your experience and evolve our offerings, TruBridge is constantly looking to ensure that our solutions will both support and deliver value for our clients well into the future.

We've recently learned that our current HR and Payroll partner is discontinuing support for our market in regard to key self-service capabilities. As a result, and to ensure continuity of this vital function moving forward, we've completed an in-depth RFP process, including all applicable industry-leading options for HR, Payroll and Human Capital Management (HCM).

Prioritizing feedback from current 3R clients, and our ability to deliver cost-effective and industry-leading solutions today and in the future, we've made the decision to partner with Paylocity to deliver this functionality moving forward.

Paylocity is a recognized industry leader with 39,000 clients and has a proven track record supporting healthcare organizations of all sizes, recently earning high ranking and awards from G2, TrustRadius and Forbes.

The Paylocity offering for TruBridge clients has been tailored to provide comparable functionality to 3R plus additional functionality, like ACA forms and filing, expanded state and federal reporting, enhanced tax filing features, along with advanced HR performance management and new benefits administration capabilities. Moving quickly and deliberately to ensure you have access to modern solutions that support your business is paramount. If you haven't already, you'll soon hear from your Client Executive, who will provide specific information regarding the changeover.

A few key pieces of information:

- The process to move clients that currently use 3R to the new Paylocity solution will begin in February 2025 and will need to be completed by November 2025.
- Implementation experts from Paylocity will work with your payroll and HR team to ensure a well-coordinated, smooth transition, and we will leverage data from the existing environment to streamline and reduce client work, where feasible.
- Specific Paylocity pricing details are available from your Client Executive. TruBridge has secured extremely favorable pricing, not available outside this transition period.
- During this transition period, there is no additional implementation fee for customers who have already implemented 3R.

We recognize the importance of this transition for your business, and have, along with Paylocity experts, outlined a plan to ensure your operations continue to run smoothly while

PE 4

Paylocity completes the implementations before November 2025.

If you have any questions, please reach out to your Client Executive.

David Harse

General Manager, Patient Care





Copyright © 2025 TruBridge

54 St. Emanuel Street, Mobile, AL 36602

Manage your subscription page.

PE 4-2

Redacted

**From:** David Troublefield <david.troublefield@knoxhospital.org>
**Sent:** Friday, March 14, 2025 3:04 PM
**To:** Kelli Bergman <Kelli.Bergman@trubridge.com>
**Cc:** Stephen Kuehler <stephen.kuehler@knoxhospital.org>
**Subject:** Re: Partner Announcement – HR and Payroll Solution

Kelli:

Greetings from a very windy North Texas today (wind speeds 40+ mph sustained 😄). I hope the week has been a good one for you and TruBridge's staff.

Regarding the email announcement below from TruBridge during 01/2025 reporting TruBridge and its clients who choose to do so will separate from 3R/TimeTrex by/before 11/2025: KCHD has a quote from TimeTrex to migrate our info presently in 3R/TimeTrex to a TimeTrex contract later this year. **I wanted to ask if you know what ceasing 3R/TimeTrex and beginning to use Paylocity will do to the cost of clients' contracts with TruBridge in the future (we think the cost of Paylocity probably is much greater than TimeTrex, so that overall costs eventually will be greater too)?** Some other Texas hospital district HR directors have recommended systems other than Paylocity, reporting those systems work very well for them (some who use Paylocity report its customer service as not very good during past months). Please advise if you know or can point me to TruBridge's staffer who can, OK?

Thank you for your assistance. Have a good spring-time weekend there.

Cordially,


David/KCHD HR


### David G. Troublefield, PhD, DMin
Director of Human Resources
Knox County Hospital District
701 SE 5th Street
P.O. Box 608
Knox City, Texas 79529
Phone: 940-657-3535
Fax: 940-657-3892



RECEIVED
IN 4/3/25
EVIDENCE

PLAINTIFF'S
**EXHIBIT**
1:25-cv-00122-TFM-MU
**5**

1

PE 5

Confidentiality Notice: This email and any attachment to it is confidential and protected by law and intende reader of this message is not the intended recipient, you are hereby notified that any dissemination or distri communication in error, please notify the sender via return email and delete it completely from your ema immediately.

---

**From:** Stephen Kuehler <stephen.kuehler@knoxhospital.org>
**Sent:** Tuesday, January 14, 2025 1:03 PM
**To:** Dan Offutt <Dan.offutt@knoxhospital.org>; David Troublefield <david.troublefield@knoxhospital.org>
**Subject:** FW: Partner Announcement – HR and Payroll Solution

FYI

## Stephen A. Kuehler
CEO
Knox County Hospital District
701 SE 5th Street
P.O. Box 608
Knox City, Texas 79529
940.657.3535
940.657.5521 (fax)





Confidentiality Notice: This email and any attachment to it is confidential and protected by law and intended for the use of the individual (s) or entity named on the email. If the reader of this message is not the intended recipient, you are hereby notified that any dissemination or distribution of this communication is prohibited. If you have received this communication in error, please notify the sender via return email and delete it completely from your email system. If you have printed a copy of the email, please destroy it immediately

**From:** David Harse <david.harse@trubridge.com>
**Sent:** Tuesday, January 14, 2025 12:38 PM
**To:** Stephen Kuehler <stephen.kuehler@knoxhospital.org>
**Subject:** Partner Announcement – HR and Payroll Solution

PE 5-2

Click here to view this message in a browser window.



As part of our continued effort to improve your experience and evolve our offerings, TruBridge is constantly looking to ensure that our solutions will both support and deliver value to our clients well into the future.

Following an in-depth evaluation and RFP process, we've made the decision to partner with Paylocity to deliver HR, Payroll and Human Capital Management (HCM) functionality moving forward. Paylocity is a recognized industry leader with 39,000 clients and has a proven track record supporting healthcare organizations of all sizes, recently earning high ranking and awards from G2, TrustRadius and Forbes.

The Paylocity offering for TruBridge clients has been tailored to provide comparable functionality to our existing 3R Solution, but adds additional functionality, like ACA forms and filing, expanded state and federal reporting, enhanced tax filing features, along with advanced HR performance management and new benefits administration capabilities.

We understand the important role that HR and payroll solutions provide for your organization and are eager to introduce you to this valuable resource and its capabilities.

If you'd like more information, contact your Client Executive or fill out this form and we'll connect you directly.
David Harse

General Manager, Patient Care



PE 5-3

**TruBridge®** | Clear the way for care.

Want to learn more about TruBridge?    **GET STARTED**

in  f

[trubridge.com](trubridge.com)  877.424.1777

**Electronic Mail Confidentiality Notice:**
This electronic mail message and all attachments may contain confidential information belonging to the sender or the intended recipient. This information is intended ONLY for the use of the individual or entity named above. If you are not the intended recipient, you are hereby notified that any disclosure, copying, distribution (electronic or otherwise), forwarding or taking any action in reliance on the contents of this information is strictly prohibited. If you have received this electronic transmission in error, please immediately notify the sender by telephone, facsimile, or email to arrange for the return of the electronic mail, attachments, or documents.

**From:** Renae Thomas <Renae.Thomas@reaganhealth.com>
**Sent:** Thursday, March 20, 2025 10:36 AM
**To:** Kelli Bergman <Kelli.Bergman@trubridge.com>
**Subject:** TimeTrex

As we discussed yesterday, I received another call from TimeTrex last Thursday. When I reminded him that he said their legal told them they couldn't discuss pricing with TruBridge clients, he said that had changed and he could now talk to me. I told him the last I heard they would be sued if he discussed pricing with me and he lost it at that point and said he never discussed a lawsuit with me. I told him I had already signed a contract with another company and to remove me from his call list.

I attached a screenshot of the call for your records so that you all know they are still contacting us. I do want to say that I will not be happy with TruBridge if we can now contract with TimeTrex. I have signed with another company that is going to cost me considerably more than what I was paying for TimeTrex.

Kindest Regards,

*Renae Thomas, FACHE*

Chief Financial Officer
Office:  (325) 884-5612
Fax:     (325) 884-2891


**REAGAN**
HOSPITAL DISTRICT
Excellence Happens Here


ADMITTED
IN 4/3/25
EVIDENCE


PLAINTIFF'S
**EXHIBIT**
1:25-cv-00122-TFM-MU
**6**

2

PE 6



Renae Thomas

PE 6-2



Redacted

**PLAINTIFF'S EXHIBIT**
1:25-cv-00122-TFM-MU
**7**

ADMITTED
IN 4/3/25

**From:** Laci Elliott <lelliott@cranememorial.org>
**Sent:** Friday, March 28, 2025 8:36 AM
**To:** Kelli Bergman <Kelli.Bergman@trubridge.com>
**Cc:** Barry Bergman <bbergman@cranememorial.org>
**Subject:** Fw: Important TimeTrex clarification

Good Morning Kelli,

I received the following email as well as this message on Time Trex, do you know what this is all about?

Thank you,

Laci Elliott, OHCC
Human Resources Director & Compliance Officer
Crane Memorial Hospital
1310 S. Alford
Crane TX  79731
(432)558-3555, ext #128

---

**From:** TimeTrex - System <DoNotReply@app04.3rmanagement.cpsi.com>
**Sent:** Friday, March 28, 2025 1:59 AM
**To:** Laci Elliott <lelliott@cranememorial.org>
**Subject:** Important TimeTrex clarification

We'd like to clarify a recent communication you may have received from your EHR software provider. Although our partnership with your EHR provider has concluded, TimeTrex remains fully committed to serving all existing markets, ensuring uninterrupted access to the comprehensive services you rely on. We continue investing actively in technology enhancements, reinforcing our commitment to exceptional value, industry-leading solutions, and the outstanding support our customers have come to expect.

As part of this ongoing effort, we're excited to introduce our Rapid Migrate service, specifically designed to streamline migrations between any two TimeTrex deployments, such as On-Site to Cloud or Cloud-to-Cloud. With Rapid Migrate, your organization can confidently navigate any transition according to your preferred timing and specific business needs, without requiring any additional training for your employees. Our experienced team will manage the entire migration process, ensuring a seamless transfer of 100% of your data. We've perfected this process so that migrations typically complete within just one evening, scheduled at your convenience to minimize disruption to your daily operations. To celebrate this launch, we're waiving all migration fees until May 31st.

Our dedicated team is committed to providing exceptional support throughout your migration and beyond, ensuring a seamless experience and continued success with TimeTrex.

If you have any questions or need further assistance, please don't hesitate to contact us at 1-800-714-5153, or email sales@timetrex.com and let us know you are interested in our Rapid Migrate service.

1

PE 7

Committed to your success,
The TimeTrex Team

This is a notification email sent on behalf of Crane Memorial Hospital.
To manage your TimeTrex emails, please go to your Notification Preferences.
Email sent: Fri, 28 Mar 2025 01:59:32 -0500

Filler Text Should Not Be Visible. Please Ignore. Filler Text Should Not Be Visible.
Please Ignore. Filler Text Should Not Be Visible. Please Ignore. Filler Text Should Not
Be Visible. Please Ignore. Filler Text Should Not Be Visible. Please Ignore. Filler Text
Should Not Be Visible. Please Ignore. Filler Text Should Not Be Visible. Please Ignore.
Filler Text Should Not Be Visible. Please Ignore. Filler Text Should Not Be Visible.
Please Ignore. Filler Text Should Not Be Visible. Please Ignore. Filler Text Should Not
Be Visible. Please Ignore. Filler Text Should Not Be Visible. Please Ignore. Filler Text
Should Not Be Visible. Please Ignore. Filler Text Should Not Be Visible. Please Ignore.
Filler Text Should Not Be Visible. Please Ignore. Filler Text Should Not Be Visible.
Please Ignore. Filler Text Should Not Be Visible. Please Ignore. Filler Text Should Not
Be Visible. Please Ignore. Filler Text Should Not Be Visible. Please Ignore. Filler Text
Should Not Be Visible. Please Ignore. Filler Text Should Not Be Visible. Please Ignore.
Filler Text Should Not Be Visible. Please Ignore. Filler Text Should Not Be Visible.
Please Ignore. Filler Text Should Not Be Visible. Please Ignore. Filler Text Should Not
Be Visible. Please Ignore. Filler Text Should Not Be Visible. Please Ignore. Filler Text
Should Not Be Visible. Please Ignore. Filler Text Should Not Be Visible. Please Ignore.
Filler Text Should Not Be Visible. Please Ignore. Filler Text Should Not Be Visible.
Please Ignore. Filler Text Should Not Be Visible. Please Ignore. Filler Text Should Not
Be Visible. Please Ignore. Filler Text Should Not Be Visible. Please Ignore. Filler Text
Should Not Be Visible. Please Ignore. Filler Text Should Not Be Visible. Please Ignore.
Filler Text Should Not Be Visible. Please Ignore. Filler Text Should Not Be Visible.
Please Ignore. Filler Text Should Not Be Visible. Please Ignore. Filler Text Should Not
Be Visible. Please Ignore. Filler Text Should Not Be Visible. Please Ignore. Filler Text
Should Not Be Visible. Please Ignore. Filler Text Should Not Be Visible. Please Ignore.
Filler Text Should Not Be Visible. Please Ignore. Filler Text Should Not Be Visible.
Please Ignore. Filler Text Should Not Be Visible. Please Ignore. Filler Text Should Not
Be Visible. Please Ignore. Filler Text Should Not Be Visible. Please Ignore. Filler Text
Should Not Be Visible. Please Ignore. Filler Text Should Not Be Visible. Please Ignore.
Filler Text Should Not Be Visible. Please Ignore. Filler Text Should Not Be Visible.
Please Ignore. Filler Text Should Not Be Visible. Please Ignore. Filler Text Should Not
Be Visible. Please Ignore. Filler Text Should Not Be Visible. Please Ignore. Filler Text
Should Not Be Visible. Please Ignore. Filler Text Should Not Be Visible. Please Ignore.
Filler Text Should Not Be Visible. Please Ignore. Filler Text Should Not Be Visible.
Please Ignore. Filler Text Should Not Be Visible. Please Ignore. Filler Text Should Not
Be Visible. Please Ignore. Filler Text Should Not Be Visible. Please Ignore. Filler Text
Should Not Be Visible. Please Ignore. Filler Text Should Not Be Visible. Please Ignore.
Filler Text Should Not Be Visible. Please Ignore. Filler Text Should Not Be Visible.
Please Ignore. Filler Text Should Not Be Visible. Please Ignore. Filler Text Should Not
Be Visible. Please Ignore.

PE 7-2

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 16:54 | TT | Support | Authentication | Sign Out | From: West Kelowna, BC, Canada (https://url.us.m.mimecastprotect.com/s/Hi4oCzpBxxC3qDxXCotBU97MpI?domain=66.183.143.216) Type: user_name SessionID: edda33e...9bba Client: browser-timetrex End Point: json/api ObjectID: 06311c06-22e8-909e-8afc-97ab7333e93b |
| 3/24/2025 16:38 | TT | Support | Employee Preference | Add | Employee Preference Notification - Type: System |
| 3/24/2025 16:31 | Dawn | Woods | Authentication | Sign In | From: Covington, LA, United States (https://url.us.m.mimecastprotect.com/s/hLkjCADQ99fgO0nxiMu6UGzTDP?domain=71.14.164.226) Type: quick_punch_id SessionID: 022e215...4b56 Client: browser-timetrex End Point: json/api ObjectID: 06021de7-9568-e5bb-4ce4-97ab7333e93b |
| 3/24/2025 16:31 | Dawn | Woods | Punch | Add | Punch - Employee: Dawn W. Woods Timestamp: 03/24/2025 4:31 PM |
| 3/24/2025 16:31 | Dawn | Woods | Punch Control | Edit | Punch Control - Employee: Dawn W. Woods |
| 3/24/2025 16:31 | Dawn | Woods | Station | Allow | Access from station Allowed |
| 3/24/2025 16:28 | Dawn | Woods | Request | Add | Request - Employee: Dawn W. Woods Type: Absence (incl. Vacation) Date: 03/24/2025 12:00 AM |
| 3/24/2025 16:28 | Dawn | Woods | Request - Schedule | Add | Request Schedule - Employee: Dawn W. Woods Start Time: 03/24/2025 8:00 AM End Time: 03/24/2025 12:00 PM |
| 3/24/2025 16:27 | Dawn | Woods | Employee | Edit | Employee: TT Support |
| 3/24/2025 16:26 | Dawn | Woods | Employee | Edit | Employee: TT Support |
| 3/24/2025 16:26 | Dawn | Woods | Permission Employees | Add | Employee: TT Support |
| 3/24/2025 16:26 | Dawn | Woods | Permission Employees | Delete | Employee: TT Support |
| 3/24/2025 16:25 | Dawn | Woods | Employee | Edit | Employee: TT Support |
| 3/24/2025 16:25 | Dawn | Woods | Employee | Edit | Employee: TT Support |
| 3/24/2025 16:25 | Dawn | Woods | Pay Period Schedule Employees | Delete | Employee: TT Support |
| 3/24/2025 16:20 | TT | Support | Authentication | Sign In | From: West Kelowna, BC, Canada (https://url.us.m.mimecastprotect.com/s/Hi4oCzpBxxC3qDxXCotBU97MpI?domain=66.183.143.216) Type: user_name SessionID: edda33e...9bba Client: browser-timetrex End Point: json/api ObjectID: 06311c06-22e8-909e-8afc-97ab7333e93b |
| 3/24/2025 16:19 | TT | Support | Authentication | Sign In | From: West Kelowna, BC, Canada (https://url.us.m.mimecastprotect.com/s/Hi4oCzpBxxC3qDxXCotBU97MpI?domain=66.183.143.216) Type: user_name SessionID: 4b8b5c4...d014 Client: browser-timetrex End Point: json/api ObjectID: 06311c06-22e8-909e-8afc-97ab7333e93b |



PLAINTIFF'S
EXHIBIT
1:25-cv-00122-TFM-MU
8

PE 8

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 16:19 | TT | Support | Authentication | Sign Out | From: West Kelowna, BC, Canada (https://url.us.m.mimecastprotect.com/s/Hi4oCzpBxxC3qDxXCotBU97MpI?domain=66.183.143.216) Type: user_name SessionID: 4b8b5c4...d014 Client: browser-timetrex End Point: json/api ObjectID: 06311c06-22e8-909e-8afc-97ab7333e93b |
| 3/24/2025 16:19 | TT | Support | Employee | Edit | Employee: TT Support |
| 3/24/2025 16:19 | TT | Support | Employee | Edit | Password - Web (Password Policy) |
| 3/24/2025 16:19 | TT | Support | Employee Identification | Add | Employee Identification - Employee: TT Support Type: Password History |
| 3/24/2025 15:02 | Dawn | Woods | Hierarchy | Add | Hierarchy |
| 3/24/2025 15:02 | Dawn | Woods | Hierarchy | Edit | Hierarchy |
| 3/24/2025 15:02 | Dawn | Woods | Hierarchy Object Type | Add | Object: Request: Other |
| 3/24/2025 15:02 | Dawn | Woods | Hierarchy Object Type | Add | Object: Request: Schedule Adjustment |
| 3/24/2025 15:02 | Dawn | Woods | Hierarchy Object Type | Add | Object: Request: Absence (incl. Vacation) |
| 3/24/2025 15:02 | Dawn | Woods | Hierarchy Object Type | Add | Object: Request: Time Adjustment |
| 3/24/2025 15:02 | Dawn | Woods | Hierarchy Object Type | Add | Object: Request: Missed Punch |
| 3/24/2025 15:02 | Dawn | Woods | Hierarchy Object Type | Add | Object: Expense |
| 3/24/2025 15:02 | Dawn | Woods | Hierarchy Object Type | Add | Object: Permission |
| 3/24/2025 15:02 | Dawn | Woods | Hierarchy Object Type | Add | Object: TimeSheet |
| 3/24/2025 15:02 | Dawn | Woods | Hierarchy Object Type | Add | Object: Exception |
| 3/24/2025 15:02 | Dawn | Woods | Hierarchy Superior | Add | Superior: TT Support Level: 1 |
| 3/24/2025 15:02 | Dawn | Woods | Hierarchy Superior | Delete | Superior: TT Support Level: 1 |
| 3/24/2025 15:01 | Dawn | Woods | New Hire Defaults | Add | Employee Default Information |
| 3/24/2025 15:01 | Dawn | Woods | New Hire Defaults | Edit | Employee Default Information |
| 3/24/2025 14:59 | Dawn | Woods | Permission Employees | Add | Employee: ASLH Admin |
| 3/24/2025 14:59 | Dawn | Woods | Permission Employees | Delete | Employee: ASLH Admin |
| 3/24/2025 14:59 | Dawn | Woods | Permission Groups | Edit | Permission Group: Payroll Administrator |
| 3/24/2025 14:59 | Dawn | Woods | Permissions | Add | Section: Government Documents Name: Delete Subordinate Value: DENY |
| 3/24/2025 14:59 | Dawn | Woods | Permissions | Add | Section: Government Documents Name: View Subordinate Value: DENY |
| 3/24/2025 14:59 | Dawn | Woods | Permissions | Add | Section: Government Documents Name: Edit Subordinate Value: DENY |
| 3/24/2025 14:58 | Dawn | Woods | Employee | Add | Employee: TT Support |
| 3/24/2025 14:58 | Dawn | Woods | Employee | Edit | Password - Web |
| 3/24/2025 14:58 | Dawn | Woods | Employee Deduction | Add | Employee Deduction: TT Support |
| 3/24/2025 14:58 | Dawn | Woods | Employee Deduction | Add | Employee Deduction: TT Support |
| 3/24/2025 14:58 | Dawn | Woods | Employee Deduction | Add | Employee Deduction: TT Support |

PE 8-2

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 14:58 | Dawn | Woods | Employee Deduction | Add | Employee Deduction: TT Support |
| 3/24/2025 14:58 | Dawn | Woods | Employee Deduction | Add | Employee Deduction: TT Support |
| 3/24/2025 14:58 | Dawn | Woods | Employee Deduction | Add | Employee Deduction: TT Support |
| 3/24/2025 14:58 | Dawn | Woods | Employee Deduction | Add | Employee Deduction: TT Support |
| 3/24/2025 14:58 | Dawn | Woods | Employee Deduction | Add | Employee Deduction: TT Support |
| 3/24/2025 14:58 | Dawn | Woods | Employee Preference | Add | Employee Preferences: TT Support |
| 3/24/2025 14:58 | Dawn | Woods | Employee Preference | Add | Employee Preference Notification - Type: Government Documents |
| 3/24/2025 14:58 | Dawn | Woods | Employee Preference | Add | Employee Preference Notification - Type: Remittance Agency Events |
| 3/24/2025 14:58 | Dawn | Woods | Employee Preference | Add | Employee Preference Notification - Type: Job Applications |
| 3/24/2025 14:58 | Dawn | Woods | Employee Preference | Add | Employee Preference Notification - Type: Expense Authorizations |
| 3/24/2025 14:58 | Dawn | Woods | Employee Preference | Add | Employee Preference Notification - Type: Expenses |
| 3/24/2025 14:58 | Dawn | Woods | Employee Preference | Add | Employee Preference Notification - Type: Pay Periods |
| 3/24/2025 14:58 | Dawn | Woods | Employee Preference | Add | Employee Preference Notification - Type: Pay Stubs |
| 3/24/2025 14:58 | Dawn | Woods | Employee Preference | Add | Employee Preference Notification - Type: Messages |
| 3/24/2025 14:58 | Dawn | Woods | Employee Preference | Add | Employee Preference Notification - Type: Schedule |
| 3/24/2025 14:58 | Dawn | Woods | Employee Preference | Add | Employee Preference Notification - Type: TimeSheet Authorizations |
| 3/24/2025 14:58 | Dawn | Woods | Employee Preference | Add | Employee Preference Notification - Type: TimeSheet Verifications |
| 3/24/2025 14:58 | Dawn | Woods | Employee Preference | Add | Employee Preference Notification - Type: Request Authorizations |
| 3/24/2025 14:58 | Dawn | Woods | Employee Preference | Add | Employee Preference Notification - Type: Requests |
| 3/24/2025 14:58 | Dawn | Woods | Employee Preference | Add | Employee Preference Notification - Type: Subordinate Exceptions (Low) |
| 3/24/2025 14:58 | Dawn | Woods | Employee Preference | Add | Employee Preference Notification - Type: Subordinate Exceptions (Medium) |
| 3/24/2025 14:58 | Dawn | Woods | Employee Preference | Add | Employee Preference Notification - Type: Subordinate Exceptions (High) |
| 3/24/2025 14:58 | Dawn | Woods | Employee Preference | Add | Employee Preference Notification - Type: Subordinate Exceptions (Critical) |
| 3/24/2025 14:58 | Dawn | Woods | Employee Preference | Add | Employee Preference Notification - Type: Exceptions (Low) |
| 3/24/2025 14:58 | Dawn | Woods | Employee Preference | Add | Employee Preference Notification - Type: Exceptions (Medium) |
| 3/24/2025 14:58 | Dawn | Woods | Employee Preference | Add | Employee Preference Notification - Type: Exceptions (High) |
| 3/24/2025 14:58 | Dawn | Woods | Employee Preference | Add | Employee Preference Notification - Type: Exceptions (Critical) |
| 3/24/2025 14:58 | Dawn | Woods | Employee Preference | Add | Employee Preference Notification - Type: TimeTrex Payment Services |
| 3/24/2025 14:58 | Dawn | Woods | Employee Preference | Add | Employee Preference Notification - Type: Payroll Reminder - Transaction Date |
| 3/24/2025 14:58 | Dawn | Woods | Employee Preference | Add | Employee Preference Notification - Type: Punches |
| 3/24/2025 14:58 | Dawn | Woods | Employee Preference | Add | Employee Preference Notification - Type: Punch Reminder - End Lunch |
| 3/24/2025 14:58 | Dawn | Woods | Employee Preference | Add | Employee Preference Notification - Type: Punch Reminder - Start Lunch |
| 3/24/2025 14:58 | Dawn | Woods | Employee Preference | Add | Employee Preference Notification - Type: Punch Reminder - End Break |

PE 8-3

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 14:58 | Dawn | Woods | Employee Preference | Add | Employee Preference Notification - Type: Punch Reminder - Start Break |
| 3/24/2025 14:58 | Dawn | Woods | Employee Preference | Add | Employee Preference Notification - Type: Punch Reminder - Transfer |
| 3/24/2025 14:58 | Dawn | Woods | Employee Preference | Add | Employee Preference Notification - Type: Punch Reminder - End Shift |
| 3/24/2025 14:58 | Dawn | Woods | Employee Preference | Add | Employee Preference Notification - Type: Punch Reminder - Start Shift |
| 3/24/2025 14:58 | Dawn | Woods | Pay Period Schedule Employees | Add | Employee: TT Support |
| 3/24/2025 14:58 | Dawn | Woods | Permission Employees | Add | Employee: TT Support |
| 3/24/2025 12:52 | Dawn | Woods | Pay Period | Edit | Setting Pay Period to Closed |
| 3/24/2025 12:52 | Dawn | Woods | Pay Period | Edit | Pay Period - Start Date: 03/08/2025 12:00 AM End Date: 03/21/2025 11:59 PM Transaction Date: 03/26/2025 12:00 PM |
| 3/24/2025 12:52 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Zan Wimberley Status: Paid Type: Bonus/Correction (Out-of-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 2 |
| 3/24/2025 12:52 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Zan Wimberley Effective Date: 03/21/2025 Amount: 119.00 |
| 3/24/2025 12:48 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 12:48 | Dawn | Woods | Remittance Source Account | Edit | Remittance source account: EFT/ACH |
| 3/24/2025 12:47 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Zan Wimberley Status: Open Type: Bonus/Correction (Out-of-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 2 |
| 3/24/2025 12:47 | Dawn | Woods | Pay Stub | Notice | Calculating Company Pay Stubs for Pay Period: 03/08/2025 -> 03/21/2025 |
| 3/24/2025 12:47 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Zan Wimberley Effective Date: 03/21/2025 Amount: 119.00 |
| 3/24/2025 12:47 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 109.89 |
| 3/24/2025 12:47 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 9.40 |
| 3/24/2025 12:47 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 9.11 |
| 3/24/2025 12:47 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 119.00 |
| 3/24/2025 12:47 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: On Call: Amount: 0.00 |
| 3/24/2025 12:47 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential: Amount: 0.00 |
| 3/24/2025 12:47 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Callback/Holiday Worked: Amount: 0.00 |
| 3/24/2025 12:47 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 0.00 |
| 3/24/2025 12:47 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.29 |
| 3/24/2025 12:47 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 1.73 |
| 3/24/2025 12:47 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 7.38 |
| 3/24/2025 12:47 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 1.73 |
| 3/24/2025 12:47 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 7.38 |
| 3/24/2025 12:47 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Callback - Shift 3: Amount: 119.00 |
| 3/24/2025 12:47 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |

PE 8-4

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 12:46 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Zan Wimberley Effective Date: 03/21/2025 Amount: 119.00 |
| 3/24/2025 12:45 | Dawn | Woods | Pay Stub Amendment | Add | Pay Stub Amendment - Employee: Zan Wimberley Effective Date: 03/21/2025 Amount: 119.00 |
| 3/24/2025 12:42 | Dawn | Woods | Employee TimeSheet/Hours | Notice | Recalculating Employee TimeSheet: Zan Wimberley From: 03/08/2025 To: 03/21/2025 |
| 3/24/2025 12:42 | Dawn | Woods | Pay Period | Edit | Setting Pay Period to Post-Adjustment |
| 3/24/2025 12:42 | Dawn | Woods | Pay Period | Edit | Pay Period - Start Date: 03/08/2025 12:00 AM End Date: 03/21/2025 11:59 PM Transaction Date: 03/26/2025 12:00 PM |
| 3/24/2025 12:16 | Dawn | Woods | Authentication | Sign In | From: Covington, LA, United States (https://url.us.m.mimecastprotect.com/s/hLkjCADQ99fgO0nxiMu6UGzTDP?domain=71.14.164.226) Type: user_name SessionID: 35bf516...7917 Client: browser-timetrex End Point: json/api ObjectID: 06021de7-9568-e5bb-4ce4-97ab7333e93b |
| 3/24/2025 12:04 | Dawn | Woods | Authentication | Sign In | From: Covington, LA, United States (https://url.us.m.mimecastprotect.com/s/hLkjCADQ99fgO0nxiMu6UGzTDP?domain=71.14.164.226) Type: quick_punch_id SessionID: 46c2ef2...3107 Client: browser-timetrex End Point: json/api ObjectID: 06021de7-9568-e5bb-4ce4-97ab7333e93b |
| 3/24/2025 12:04 | Dawn | Woods | Punch | Add | Punch - Employee: Dawn W. Woods Timestamp: 03/24/2025 12:04 PM |
| 3/24/2025 12:04 | Dawn | Woods | Punch Control | Add | Punch Control - Employee: Dawn W. Woods |
| 3/24/2025 12:04 | Dawn | Woods | Station | Allow | Access from station Allowed |
| 3/24/2025 11:01 | Dawn | Woods | Pay Period | Edit | Setting Pay Period to Closed |
| 3/24/2025 11:01 | Dawn | Woods | Pay Period | Edit | Pay Period - Start Date: 03/08/2025 12:00 AM End Date: 03/21/2025 11:59 PM Transaction Date: 03/26/2025 12:00 PM |
| 3/24/2025 11:01 | Dawn | Woods | Pay Period | Edit | Setting Pay Period to Closed |
| 3/24/2025 11:01 | Dawn | Woods | Pay Period | Edit | Pay Period - Start Date: 03/08/2025 12:00 AM End Date: 03/21/2025 11:59 PM Transaction Date: 03/26/2025 12:00 PM |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Jacob Bond Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Tabitha Hornsby Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Natalie Hull Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Shawanna Citizen Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Robert Henry Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |

PE 8-5

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Maria Sonnier Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Ami Bergeron Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Ashley Lambert Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Travis Deshotel Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Gwendolyn Leger Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Jacob Clement Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Zan Wimberley Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Angel Kidder Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Jessica Nolan Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Carrie Guidry Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Tiffany Young Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Aimee Soileau Ortego Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Shameca Reed Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Kansas Williams Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Amanda Meche Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Kristin Hebert Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |

PE 8-6

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Courtney Gerald Elkins Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Kimberly Guidry Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Matthew Johnson Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Barrett Broussard Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Waymon Hesser Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Melinda A. Higginbotham Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Danna Goodly Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Lydia Jones Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Michael J. Lejeune Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Anita Bellard Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Barbara Lewis Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Darleen Carter Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Desmond T. Lewis Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Michelle Bias Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Nelson Clavier Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Susan M. Israel Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |

PE 8-7

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Danielle Labbie Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Jean F. Arceneaux Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Charmaine Hubbard Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Glen D. Charlot Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Terrance Garrick Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Michael Lejeune Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: John B. Higginbotham Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: William J. Gotreaux Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Dodie Lejeune Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Shellie Fontenot Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Charlene Landry Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Tracy David Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Monique Domingue Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Ann Lavergne Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Shameka S. Citizen Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Rebecca B. Bourque Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |

PE 8-8

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Eloise Bourgeois Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Bethanni Janice Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Judy Etienne Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Vicky Dohmann Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Chad Labbie Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Laurie Chavis Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Cathenia Cain Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Mary Hayes Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Bridget Hulin Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Katherine R. Brasseaux Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Joshua Faul Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Amanda L. Caffey Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Terri Foti Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: James B. Lyons Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Curtis Wyble Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Mindy F. Rigney Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |

PE 8-9

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Karen Boudreaux Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Nicole Mire Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Shuamanda Alexander Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Emily Morgan Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Miranda Meche Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Pamela Roger Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Christopher B. Morvant Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Dakota M. Page Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: George Ardoin Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Susan M. Young Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Bethanie Bullock Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Garrett Higginbotham Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Dale W. Mills Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Liwliwa Ramos Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Shawn J. Newsom Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Tammy Quebodeaux Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |

PE 8-10

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Melanie P. Roge Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Dawn W. Woods Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Lisa N. Young Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Andre Venable Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Sandra Plumber Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Judy Carriere Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Cheryl Rene Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Laura Roberts Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub | Edit | Pay Stub - Employee: Brenda B. Pourciau Status: Paid Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Tabitha Hornsby Effective Date: 03/21/2025 Amount: 6.00 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Shawanna Citizen Effective Date: 03/21/2025 Amount: 14.00 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Robert Henry Effective Date: 03/21/2025 Amount: 24.00 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Ashley Lambert Effective Date: 03/21/2025 Amount: 45.00 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Travis Deshotel Effective Date: 03/21/2025 Amount: 47.00 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Angel Kidder Effective Date: 03/21/2025 Amount: 32.00 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Tiffany Young Effective Date: 03/21/2025 Amount: 15.50 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Aimee Soileau Ortego Effective Date: 03/21/2025 Amount: 10.00 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Kansas Williams Effective Date: 03/21/2025 Amount: 6.00 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Kristin Hebert Effective Date: 03/21/2025 Amount: 8.00 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Courtney Gerald Elkins Effective Date: 03/21/2025 Amount: 38.50 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Kimberly Guidry Effective Date: 03/21/2025 Amount: 17.00 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Melinda A. Higginbotham Effective Date: 03/21/2025 Amount: 7.00 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Danna Goodly Effective Date: 03/21/2025 Amount: 6.00 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Lydia Jones Effective Date: 03/21/2025 Amount: 12.00 |

PE 8-11

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Michael J. Lejeune Effective Date: 03/21/2025 Amount: 22.00 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Anita Bellard Effective Date: 03/21/2025 Amount: 12.00 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Barbara Lewis Effective Date: 03/21/2025 Amount: 18.50 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Michelle Bias Effective Date: 03/21/2025 Amount: 23.00 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Susan M. Israel Effective Date: 03/21/2025 Amount: 4.00 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Danielle Labbie Effective Date: 03/21/2025 Amount: 4.00 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Jean F. Arceneaux Effective Date: 03/21/2025 Amount: 7.50 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Charmaine Hubbard Effective Date: 03/21/2025 Amount: 4.00 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Terrance Garrick Effective Date: 03/21/2025 Amount: 14.00 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Michael Lejeune Effective Date: 03/21/2025 Amount: 16.00 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: John B. Higginbotham Effective Date: 03/21/2025 Amount: 84.50 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Charlene Landry Effective Date: 03/21/2025 Amount: 18.00 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Tracy David Effective Date: 03/21/2025 Amount: 8.00 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Monique Domingue Effective Date: 03/21/2025 Amount: 20.00 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Shameka S. Citizen Effective Date: 03/21/2025 Amount: 2.00 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Rebecca B. Bourque Effective Date: 03/21/2025 Amount: 6.50 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Eloise Bourgeois Effective Date: 03/21/2025 Amount: 47.50 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Bethanni Janice Effective Date: 03/21/2025 Amount: 32.00 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Vicky Dohmann Effective Date: 03/21/2025 Amount: 12.00 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Chad Labbie Effective Date: 03/21/2025 Amount: 22.50 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Laurie Chavis Effective Date: 03/21/2025 Amount: 13.00 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Cathenia Cain Effective Date: 03/21/2025 Amount: 18.50 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Mary Hayes Effective Date: 03/21/2025 Amount: 14.00 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Bridget Hulin Effective Date: 03/21/2025 Amount: 8.00 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Katherine R. Brasseaux Effective Date: 03/21/2025 Amount: 30.50 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Amanda L. Caffey Effective Date: 03/21/2025 Amount: 8.50 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Terri Foti Effective Date: 03/21/2025 Amount: 18.00 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Mindy F. Rigney Effective Date: 03/21/2025 Amount: 2.00 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Shuamanda Alexander Effective Date: 03/21/2025 Amount: 9.00 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Emily Morgan Effective Date: 03/21/2025 Amount: 49.00 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Miranda Meche Effective Date: 03/21/2025 Amount: 27.00 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Christopher B. Morvant Effective Date: 03/21/2025 Amount: 4.00 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Bethanie Bullock Effective Date: 03/21/2025 Amount: 30.00 |

PE 8-12

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Garrett Higginbotham Effective Date: 03/21/2025 Amount: 30.00 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Dale W. Mills Effective Date: 03/21/2025 Amount: 32.50 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Shawn J. Newsom Effective Date: 03/21/2025 Amount: 7.00 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Tammy Quebodeaux Effective Date: 03/21/2025 Amount: 8.50 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Melanie P. Roge Effective Date: 03/21/2025 Amount: 19.00 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Dawn W. Woods Effective Date: 03/21/2025 Amount: 1.00 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Andre Venable Effective Date: 03/21/2025 Amount: 8.50 |
| 3/24/2025 11:01 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Laura Roberts Effective Date: 03/21/2025 Amount: 18.00 |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |

PE 8-13

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |

PE 8-14

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |

PE 8-15

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Pay Stub Transaction | Edit | Pay Stub Transaction |
| 3/24/2025 10:55 | Dawn | Woods | Remittance Source Account | Edit | Remittance source account: EFT/ACH |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Dodie Lejeune Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Judy Etienne Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Tabitha Hornsby Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Jacob Bond Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Waymon Hesser Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Barrett Broussard Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Natalie Hull Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Shawanna Citizen Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Travis Deshotel Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Robert Henry Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Maria Sonnier Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Ami Bergeron Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Jacob Clement Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Ashley Lambert Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |

PE 8-16

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Gwendolyn Leger Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Angel Kidder Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Zan Wimberley Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Michael Lejeune Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Jessica Nolan Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Tiffany Young Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Shameca Reed Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Carrie Guidry Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Aimee Soileau Ortego Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Amanda Meche Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Kristin Hebert Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Kansas Williams Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Matthew Johnson Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Courtney Gerald Elkins Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Kimberly Guidry Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Melanie P. Roge Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |

PE 8-17

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Melinda A. Higginbotham Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Desmond T. Lewis Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Michael J. Lejeune Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Dawn W. Woods Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Tammy Quebodeaux Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Charlene Landry Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Tracy David Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Joshua Faul Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Liwliwa Ramos Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Mindy F. Rigney Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Danna Goodly Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Katherine R. Brasseaux Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Shellie Fontenot Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Anita Bellard Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Shawn J. Newsom Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Andre Venable Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |

PE 8-18

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Monique Domingue Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: James B. Lyons Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Bethanie Bullock Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Bethanni Janice Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Jean F. Arceneaux Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Terri Foti Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Miranda Meche Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Emily Morgan Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Nelson Clavier Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Susan M. Young Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Pamela Roger Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Garrett Higginbotham Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Laurie Chavis Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Michelle Bias Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Cheryl Rene Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: George Ardoin Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |

PE 8-19

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Mary Hayes Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Shuamanda Alexander Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Shameka S. Citizen Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Nicole Mire Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Darleen Carter Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Charmaine Hubbard Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Ann Lavergne Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Vicky Dohmann Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Laura Roberts Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Lisa N. Young Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: John B. Higginbotham Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Dakota M. Page Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Christopher B. Morvant Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Amanda L. Caffey Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Bridget Hulin Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Barbara Lewis Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |

PE 8-20

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Dale W. Mills Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: William J. Gotreaux Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Curtis Wyble Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Terrance Garrick Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Chad Labbie Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Susan M. Israel Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Cathenia Cain Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Brenda B. Pourciau Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Danielle Labbie Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Lydia Jones Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Rebecca B. Bourque Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Sandra Plumber Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Karen Boudreaux Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Glen D. Charlot Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Eloise Bourgeois Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Judy Carriere Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |

PE 8-21

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Dodie Lejeune Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Judy Etienne Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Jacob Bond Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Tabitha Hornsby Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Natalie Hull Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Barrett Broussard Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Waymon Hesser Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Shawanna Citizen Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Maria Sonnier Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Robert Henry Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Ami Bergeron Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Ashley Lambert Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Gwendolyn Leger Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Travis Deshotel Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Jacob Clement Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Zan Wimberley Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |

PE 8-22

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Angel Kidder Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Michael Lejeune Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Jessica Nolan Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Carrie Guidry Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Tiffany Young Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Aimee Soileau Ortego Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Shameca Reed Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Kansas Williams Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Amanda Meche Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Courtney Gerald Elkins Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Kristin Hebert Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Matthew Johnson Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Kimberly Guidry Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Melinda A. Higginbotham Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Melanie P. Roge Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Desmond T. Lewis Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |

PE 8-23

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Dawn W. Woods Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Michael J. Lejeune Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Tammy Quebodeaux Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Charlene Landry Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Tracy David Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Liwliwa Ramos Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Joshua Faul Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Danna Goodly Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Shellie Fontenot Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Anita Bellard Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Shawn J. Newsom Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Andre Venable Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Mindy F. Rigney Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Monique Domingue Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Katherine R. Brasseaux Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: James B. Lyons Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |

PE 8-24

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Bethanie Bullock Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Bethanni Janice Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Miranda Meche Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Jean F. Arceneaux Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Emily Morgan Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Nelson Clavier Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Pamela Roger Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Terri Foti Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Garrett Higginbotham Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Michelle Bias Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Cheryl Rene Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Laurie Chavis Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Susan M. Young Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: George Ardoin Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Mary Hayes Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Shameka S. Citizen Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |

PE 8-25

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Shuamanda Alexander Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Nicole Mire Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Darleen Carter Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Ann Lavergne Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Charmaine Hubbard Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Laura Roberts Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Dakota M. Page Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Vicky Dohmann Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Christopher B. Morvant Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: John B. Higginbotham Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Lisa N. Young Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Barbara Lewis Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Bridget Hulin Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: William J. Gotreaux Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Curtis Wyble Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Dale W. Mills Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |

PE 8-26

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Amanda L. Caffey Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Terrance Garrick Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Susan M. Israel Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Glen D. Charlot Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Karen Boudreaux Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Cathenia Cain Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Chad Labbie Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Brenda B. Pourciau Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Lydia Jones Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Danielle Labbie Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Judy Carriere Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Rebecca B. Bourque Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Sandra Plumber Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Delete | Pay Stub - Employee: Eloise Bourgeois Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Notice | Calculating Employee Pay Stub for Pay Period: 03/08/2025 -> 03/21/2025 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub | Notice | Calculating Employee Pay Stub for Pay Period: 03/08/2025 -> 03/21/2025 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Tabitha Hornsby Effective Date: 03/21/2025 Amount: 6.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Travis Deshotel Effective Date: 03/21/2025 Amount: 47.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Robert Henry Effective Date: 03/21/2025 Amount: 24.00 |

PE 8-27

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Shawanna Citizen Effective Date: 03/21/2025 Amount: 14.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Ashley Lambert Effective Date: 03/21/2025 Amount: 45.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Tabitha Hornsby Effective Date: 03/21/2025 Amount: 6.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Angel Kidder Effective Date: 03/21/2025 Amount: 32.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Shawanna Citizen Effective Date: 03/21/2025 Amount: 14.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Robert Henry Effective Date: 03/21/2025 Amount: 24.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Michael Lejeune Effective Date: 03/21/2025 Amount: 16.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Ashley Lambert Effective Date: 03/21/2025 Amount: 45.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Travis Deshotel Effective Date: 03/21/2025 Amount: 47.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Tiffany Young Effective Date: 03/21/2025 Amount: 15.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Angel Kidder Effective Date: 03/21/2025 Amount: 32.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Kristin Hebert Effective Date: 03/21/2025 Amount: 8.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Kansas Williams Effective Date: 03/21/2025 Amount: 6.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Michael Lejeune Effective Date: 03/21/2025 Amount: 16.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Courtney Gerald Elkins Effective Date: 03/21/2025 Amount: 38.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Kimberly Guidry Effective Date: 03/21/2025 Amount: 17.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Aimee Soileau Ortego Effective Date: 03/21/2025 Amount: 10.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Melinda A. Higginbotham Effective Date: 03/21/2025 Amount: 7.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Michael J. Lejeune Effective Date: 03/21/2025 Amount: 22.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Tiffany Young Effective Date: 03/21/2025 Amount: 15.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Aimee Soileau Ortego Effective Date: 03/21/2025 Amount: 10.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Dawn W. Woods Effective Date: 03/21/2025 Amount: 1.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Melanie P. Roge Effective Date: 03/21/2025 Amount: 19.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Tammy Quebodeaux Effective Date: 03/21/2025 Amount: 8.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Kansas Williams Effective Date: 03/21/2025 Amount: 6.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Courtney Gerald Elkins Effective Date: 03/21/2025 Amount: 38.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Kristin Hebert Effective Date: 03/21/2025 Amount: 8.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Charlene Landry Effective Date: 03/21/2025 Amount: 18.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Tracy David Effective Date: 03/21/2025 Amount: 8.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Danna Goodly Effective Date: 03/21/2025 Amount: 6.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Kimberly Guidry Effective Date: 03/21/2025 Amount: 17.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Melanie P. Roge Effective Date: 03/21/2025 Amount: 19.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Melinda A. Higginbotham Effective Date: 03/21/2025 Amount: 7.00 |

PE 8-28

| Date | First Name | Last Name | Object | Action | Description |
|------|------------|-----------|--------|--------|-------------|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Dawn W. Woods Effective Date: 03/21/2025 Amount: 1.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Michael J. Lejeune Effective Date: 03/21/2025 Amount: 22.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Katherine R. Brasseaux Effective Date: 03/21/2025 Amount: 30.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Mindy F. Rigney Effective Date: 03/21/2025 Amount: 2.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Tammy Quebodeaux Effective Date: 03/21/2025 Amount: 8.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Anita Bellard Effective Date: 03/21/2025 Amount: 12.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Charlene Landry Effective Date: 03/21/2025 Amount: 18.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Tracy David Effective Date: 03/21/2025 Amount: 8.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Shawn J. Newsom Effective Date: 03/21/2025 Amount: 7.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Andre Venable Effective Date: 03/21/2025 Amount: 8.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Monique Domingue Effective Date: 03/21/2025 Amount: 20.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Bethanni Janice Effective Date: 03/21/2025 Amount: 32.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Bethanie Bullock Effective Date: 03/21/2025 Amount: 30.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Danna Goodly Effective Date: 03/21/2025 Amount: 6.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Jean F. Arceneaux Effective Date: 03/21/2025 Amount: 7.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Emily Morgan Effective Date: 03/21/2025 Amount: 49.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Miranda Meche Effective Date: 03/21/2025 Amount: 27.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Anita Bellard Effective Date: 03/21/2025 Amount: 12.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Shawn J. Newsom Effective Date: 03/21/2025 Amount: 7.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Terri Foti Effective Date: 03/21/2025 Amount: 18.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Mindy F. Rigney Effective Date: 03/21/2025 Amount: 2.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Andre Venable Effective Date: 03/21/2025 Amount: 8.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Monique Domingue Effective Date: 03/21/2025 Amount: 20.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Katherine R. Brasseaux Effective Date: 03/21/2025 Amount: 30.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Bethanie Bullock Effective Date: 03/21/2025 Amount: 30.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Laurie Chavis Effective Date: 03/21/2025 Amount: 13.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Garrett Higginbotham Effective Date: 03/21/2025 Amount: 30.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Bethanni Janice Effective Date: 03/21/2025 Amount: 32.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Miranda Meche Effective Date: 03/21/2025 Amount: 27.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Jean F. Arceneaux Effective Date: 03/21/2025 Amount: 7.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Mary Hayes Effective Date: 03/21/2025 Amount: 14.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Michelle Bias Effective Date: 03/21/2025 Amount: 23.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Emily Morgan Effective Date: 03/21/2025 Amount: 49.00 |

PE 8-29

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Shuamanda Alexander Effective Date: 03/21/2025 Amount: 9.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Shameka S. Citizen Effective Date: 03/21/2025 Amount: 2.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Terri Foti Effective Date: 03/21/2025 Amount: 18.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Charmaine Hubbard Effective Date: 03/21/2025 Amount: 4.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Garrett Higginbotham Effective Date: 03/21/2025 Amount: 30.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Michelle Bias Effective Date: 03/21/2025 Amount: 23.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Laurie Chavis Effective Date: 03/21/2025 Amount: 13.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Vicky Dohmann Effective Date: 03/21/2025 Amount: 12.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Laura Roberts Effective Date: 03/21/2025 Amount: 18.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Christopher B. Morvant Effective Date: 03/21/2025 Amount: 4.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: John B. Higginbotham Effective Date: 03/21/2025 Amount: 84.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Mary Hayes Effective Date: 03/21/2025 Amount: 14.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Shameka S. Citizen Effective Date: 03/21/2025 Amount: 2.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Shuamanda Alexander Effective Date: 03/21/2025 Amount: 9.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Amanda L. Caffey Effective Date: 03/21/2025 Amount: 8.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Barbara Lewis Effective Date: 03/21/2025 Amount: 18.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Terrance Garrick Effective Date: 03/21/2025 Amount: 14.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Dale W. Mills Effective Date: 03/21/2025 Amount: 32.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Bridget Hulin Effective Date: 03/21/2025 Amount: 8.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Charmaine Hubbard Effective Date: 03/21/2025 Amount: 4.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Laura Roberts Effective Date: 03/21/2025 Amount: 18.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Vicky Dohmann Effective Date: 03/21/2025 Amount: 12.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Christopher B. Morvant Effective Date: 03/21/2025 Amount: 4.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Chad Labbie Effective Date: 03/21/2025 Amount: 22.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: John B. Higginbotham Effective Date: 03/21/2025 Amount: 84.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Susan M. Israel Effective Date: 03/21/2025 Amount: 4.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Barbara Lewis Effective Date: 03/21/2025 Amount: 18.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Bridget Hulin Effective Date: 03/21/2025 Amount: 8.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Danielle Labbie Effective Date: 03/21/2025 Amount: 4.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Dale W. Mills Effective Date: 03/21/2025 Amount: 32.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Cathenia Cain Effective Date: 03/21/2025 Amount: 18.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Lydia Jones Effective Date: 03/21/2025 Amount: 12.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Rebecca B. Bourque Effective Date: 03/21/2025 Amount: 6.50 |

PE 8-30

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Eloise Bourgeois Effective Date: 03/21/2025 Amount: 47.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Amanda L. Caffey Effective Date: 03/21/2025 Amount: 8.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Terrance Garrick Effective Date: 03/21/2025 Amount: 14.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Susan M. Israel Effective Date: 03/21/2025 Amount: 4.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Chad Labbie Effective Date: 03/21/2025 Amount: 22.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Cathenia Cain Effective Date: 03/21/2025 Amount: 18.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Lydia Jones Effective Date: 03/21/2025 Amount: 12.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Danielle Labbie Effective Date: 03/21/2025 Amount: 4.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Rebecca B. Bourque Effective Date: 03/21/2025 Amount: 6.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Eloise Bourgeois Effective Date: 03/21/2025 Amount: 47.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 1066.08 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 398.83 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 275.06 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1341.14 Units: 64.8833 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 2413.97 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 750.27 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 1034.03 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 24.95 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 3448.00 Units: 80.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 76.19 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Premium: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 2.33 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 18.82 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Overtime: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 80.49 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 5.00 |

PE 8-31

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 18.82 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 85.02 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 424.92 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 80.49 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 47.56 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 1398.32 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 203.37 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 47.56 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 822.57 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 10.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 203.37 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 755.53 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 21.74 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 24.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 2153.85 Units: 80.8666 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 475.34 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 48.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 1986.07 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 39.56 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 2333.84 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 686.90 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Critical Illness w/ Cancer Post Tax: Amount: 17.76 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 227.76 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 552.34 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 144.41 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 24.96 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 643.34 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 2538.41 Units: 82.05 |

PE 8-32

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 17.20 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 2977.18 Units: 104.35 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Uniforms Balance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 43.17 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 6.23 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 184.59 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 6.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Uniforms: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 77.14 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 332.44 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 33.96 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 43.17 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 184.59 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 2637.83 Units: 75.3667 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 292.15 Units: 5.3833 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential: Amount: 47.20 Units: 23.60 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 2660.08 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 1819.51 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 685.25 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 556.36 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 888.92 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 722.62 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 1590.98 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 2542.13 Units: 75.10 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 518.22 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 716.71 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 1418.32 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 2307.69 Units: 84.0167 |

PE 8-33

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 124.49 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 33.65 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Education (Off-Site): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 143.86 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 41.99 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Extended Illness Time (EIT): Amount: 3103.20 Units: 72.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 121.64 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 31.91 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 344.80 Units: 8.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 33.65 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 136.43 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 53.14 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 143.86 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 507.74 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 185.66 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 31.91 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 42.87 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 136.43 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Extended Illness Time (EIT): Amount: 330.72 Units: 16.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b) Roth: Amount: 57.69 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 330.72 Units: 16.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 679.90 Units: 32.8833 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 47.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b) Roth: Amount: 115.38 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 1965.10 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 23.55 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 185.34 |

PE 8-34

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Critical Illness w/ Cancer Post Tax: Amount: 16.49 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 457.68 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Accident Pre-Tax: Amount: 8.88 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 2422.78 Units: 155.5166 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 7123.91 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 19.75 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 35.13 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 3.04 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 1838.41 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 150.21 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 4414.55 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 60.01 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 11538.46 Units: 80.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 212.33 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 35.13 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Tuition Reimbursement (taxed): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 150.21 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 1901.67 Units: 75.0167 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 300.71 Units: 7.0333 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Tuition Reimbursement: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Overtime: Amount: 21.10 Units: 7.0333 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential: Amount: 199.30 Units: 66.4333 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 106.71 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 38.33 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 128.13 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 1593.02 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 24.96 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 145.20 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 314.30 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 106.71 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 446.53 |

PE 8-35

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 3549.00 Units: 85.8167 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 42.65 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 514.17 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 995.11 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 690.90 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 87.88 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 2107.19 Units: 79.05 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 85.76 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 66.66 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 118.77 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 33.96 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 50.07 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 356.83 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 209.01 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 145.20 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 24.64 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 214.10 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1113.88 Units: 78.1667 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 9.27 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 507.74 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1627.33 Units: 80.0667 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 91.85 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 1762.61 Units: 66.3333 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Term Life Insurance Post Tax: Amount: 48.23 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 437.18 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 2355.16 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 2.67 |

PE 8-36

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 391.24 Units: 14.5333 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 50.07 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 16.15 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 162.83 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 34.20 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 214.10 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 69.06 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 696.22 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 162.34 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 162.83 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 14.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 2125.91 Units: 69.05 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 3.04 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 23.60 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 696.22 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 17.20 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Education (Off-Site): Amount: 142.79 Units: 4.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 19.56 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 75.48 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 100.89 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 16.15 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 269.71 Units: 8.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 288.46 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 75.48 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 69.06 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 24.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 3200.00 Units: 80.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 114.00 Units: 8.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 20.57 |

PE 8-37

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 349.00 Units: 5.8167 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 690.90 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 999.88 Units: 70.1667 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 2307.69 Units: 84.0167 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 39.95 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 23.60 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 100.89 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 1549.33 Units: 77.4667 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 78.00 Units: 2.60 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 25.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 25.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 5.96 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 32.20 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Accident Pre-Tax: Amount: 14.20 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 162.34 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 860.36 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 39.27 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Critical Illness w/ Cancer Post Tax: Amount: 77.51 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 29.25 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 270.80 Units: 8.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 125.09 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 47.49 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 2271.33 Units: 67.10 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 163.70 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 29.25 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 125.09 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Critical Illness w/ Cancer Post Tax: Amount: 31.01 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 576.92 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Accident Pre-Tax: Amount: 14.20 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 5.96 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 77.39 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 27.95 |

PE 8-38

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 1772.31 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 75.48 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 120.64 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 169.42 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 2070.09 Units: 78.1167 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 981.00 Units: 72.6667 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 37.10 Units: 0.9333 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 442.36 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Uniforms Balance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 39.27 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 263.89 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 11538.46 Units: 80.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 2.35 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 14.22 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 60.82 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 45.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 0.60 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 14.22 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 1803.15 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 60.82 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 169.31 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 981.00 Units: 72.6667 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 410.02 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 2213.17 Units: 31.6167 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 32.09 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 137.22 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 53.53 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 187.18 |

PE 8-39

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 32.09 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 137.22 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 2213.17 Units: 31.6167 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 832.40 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 120.23 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 324.68 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1157.08 Units: 64.5333 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 2524.17 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 28.93 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 522.59 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 19.11 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 583.39 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 93.20 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 3107.56 Units: 150.1333 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 2.78 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 2214.67 Units: 55.3667 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 16.78 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Retro Pay: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 71.74 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Premium: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 16.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 1111.88 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Overtime: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 25.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Callback/Holiday Worked: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 2649.15 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 431.00 |

PE 8-40

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 25.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 537.51 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 294.83 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 617.62 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked - Shift 3: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked - Shift 3: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked - Shift 1: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1406.71 Units: 116.8667 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 3266.77 Units: 182.5334 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked - Shift 1: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 32.11 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 137.31 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Callback/Holiday Worked: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Callback/Holiday Worked: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 43.67 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 57.07 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 32.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Overtime: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 186.73 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 4.88 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked - Shift 3: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 78.21 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 4.73 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 53.58 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 129.11 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked - Shift 1: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 0.00 |

PE 8-41

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 43.67 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 187.36 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 61.80 Units: 15.0667 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked - Shift 3: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 186.73 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked - Shift 1: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 32.11 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 46.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 8.72 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 137.31 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 198.82 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 2214.67 Units: 55.3667 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 8.98 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 84.23 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.15 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 3.12 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 228.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 19.05 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 0.90 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 81.47 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 3.83 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 19.05 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 0.90 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 81.47 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 3.83 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 2376.91 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 35.17 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: On Call: Amount: 48.00 Units: 12.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 325.96 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |

PE 8-42

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 16.78 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Callback/Holiday Worked: Amount: 13.80 Units: 3.0667 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 892.32 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 71.74 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 70.34 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 3269.23 Units: 80.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 57.85 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Critical Illness w/ Cancer Post Tax: Amount: 13.59 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 268.95 Units: 15.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: A/R Balance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 75.48 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 888.13 Units: 49.5333 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 17.20 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount 1267.61 Units: 47.3167 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Education (Off-Site): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Extended Illness Time (EIT): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 63.89 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 206.69 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 46.29 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 197.94 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 46.29 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 197.94 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 81.73 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 15.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 6654.29 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 10.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 1493.61 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 75.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 3538.02 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 163.46 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 10192.31 Units: 80.00 |

PE 8-43

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 42.57 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Whole Life Insurance Post Tax: Amount: 36.93 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Board Member: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Accident Pre-Tax: Amount: 24.78 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 46.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 9.27 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 198.82 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 3030.14 Units: 74.65 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 277.77 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 42.87 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 1727.52 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 17.20 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 2643.08 Units: 75.5167 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 144.71 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 618.75 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 318.54 Units: 5.30 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 144.71 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Overtime: Amount: 15.90 Units: 5.30 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 618.75 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential: Amount: 71.55 Units: 23.85 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 254.81 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential: Amount: 217.70 Units: 72.5667 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 475.34 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 509.62 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 6.23 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 1758.52 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 144.41 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 629.06 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 42.57 |

PE 8-44

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 451.59 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 1858.36 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 2210.11 Units: 86.8166 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Accident Pre-Tax: Amount: 19.34 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 471.16 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 47.10 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 555.67 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 2414.03 Units: 80.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 29.14 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 124.58 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Extended Illness Time (EIT): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 47.23 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked - Shift 1: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 8.88 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 33.92 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 29.14 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 145.05 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 124.58 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 57.43 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 475.34 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 1733.17 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 1082.89 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 202.33 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 2998.68 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 8.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 536.22 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 239.09 Units: 5.85 |

PE 8-45

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 33.92 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 878.39 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 389.96 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 729.23 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 22.88 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 145.05 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 1567.72 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 2462.40 Units: 80.60 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 287.82 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 4566.40 Units: 80.15 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 6.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1370.71 Units: 60.8166 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: A/R Balance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Extended Illness Time (EIT): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 34.59 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 75.48 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Hospital Items Balance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 147.88 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 17.20 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 58.85 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 116.04 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Critical Illness w/ Cancer Post Tax: Amount: 17.76 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 207.82 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 32.19 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |

PE 8-46

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 709.43 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 34.59 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 3.04 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 2301.13 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Extended Illness Time (EIT): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 63.41 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 2878.53 Units: 69.8333 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 147.88 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 557.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 18.53 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 271.14 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential: Amount: 23.73 Units: 11.8667 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b) Roth: Amount: 61.56 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 79.24 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential: Amount: 205.30 Units: 68.4333 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 697.68 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 38.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 637.26 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 5096.31 Units: 40.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 63.41 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 2998.81 Units: 184.8666 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 55.90 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b) Roth: Amount: 123.12 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 5096.00 Units: 40.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 71.24 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 3.04 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 271.14 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Uniforms Balance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 708.50 Units: 27.25 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Hospital Confinement Pre-Tax: Amount: 14.05 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 68.50 |

PE 8-47

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 1.70 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Critical Illness w/ Cancer Post Tax: Amount: 17.76 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 475.34 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 10.27 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Callback/Holiday Worked Overtime: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 23.55 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 43.93 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 20.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked Overtime - Shift 3: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 17.20 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 10.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 42.87 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 136.99 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 2400.84 Units: 78.60 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 7.04 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 71.36 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Whole Life Insurance Post Tax: Amount: 18.25 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 10.27 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 137.46 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 43.93 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 39.25 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 708.50 Units: 27.25 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 41.76 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 6.23 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 178.57 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential: Amount: 47.10 Units: 23.55 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 41.76 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential: Amount: 92.00 Units: 46.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 178.57 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 44.98 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |

PE 8-48

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 89.96 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Accident Pre-Tax: Amount: 8.88 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Term Life Insurance Post Tax: Amount: 11.49 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Critical Illness w/ Cancer Post Tax: Amount: 10.15 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 24.34 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Critical Illness w/ Cancer Post Tax: Amount: 24.09 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Accident Pre-Tax: Amount: 19.34 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Hospital Confinement Pre-Tax: Amount: 14.05 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 6.23 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 10.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 3.04 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 144.41 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 42.87 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 19.75 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 75.48 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 30.75 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Accident Pre-Tax: Amount: 8.88 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 859.23 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 17.20 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Extended Illness Time (EIT): Amount: 137.80 Units: 5.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 26.40 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 368.26 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 2341.09 Units: 75.6167 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 1997.64 Units: 72.4833 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 3.04 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 119.84 Units: 4.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 200.90 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 374.17 Units: 7.0333 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Premium: Amount: 74.67 Units: 9.3333 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 2287.45 Units: 76.35 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1060.13 Units: 77.10 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Overtime: Amount: 21.10 Units: 7.0333 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 6.74 Units: 0.15 |

PE 8-49

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Extended Illness Time (EIT): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential: Amount: 46.20 Units: 23.10 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 2.31 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential: Amount: 216.25 Units: 72.0833 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 3633.87 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 13.98 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 1017.45 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 59.78 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 2135.73 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 0.08 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 5769.60 Units: 80.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 13.98 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 61.56 Units: 2.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 59.78 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Bonus: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 143.74 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 2370.46 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 818.24 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 204.48 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 82.79 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 321.86 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 353.99 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 82.79 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 2692.32 Units: 85.05 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 353.99 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 288.48 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 22.00 |

PE 8-50

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 576.96 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 38.76 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 51.03 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Critical Illness w/ Cancer Post Tax: Amount: 26.91 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 2020.67 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 864.88 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 671.33 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 2692.00 Units: 80.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 527.22 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 48.10 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 24.64 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 55.73 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 18.53 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 79.24 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 32.98 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 141.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 40.56 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 17.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 7.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 19.94 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 75.48 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 32.98 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Accident Pre-Tax: Amount: 19.34 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 17.20 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 141.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 344.03 Units: 15.8833 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 690.90 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 14.49 |

PE 8-51

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 19.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Critical Illness w/ Cancer Post Tax: Amount: 9.57 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 866.40 Units: 40.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 3.04 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 160.28 Units: 4.9333 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 9.27 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 42.87 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 356.83 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 30.75 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 2712.10 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 51.75 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 110.00 Units: 8.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 2692.00 Units: 80.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 948.48 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 950.13 Units: 69.10 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 985.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 165.72 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 3697.60 Units: 119.8667 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 52.88 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 82.39 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 144.41 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 38.76 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 609.61 Units: 42.90 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 42.57 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 165.72 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 4566.40 Units: 80.15 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 1.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Extended Illness Time (EIT): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 26.40 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 1.46 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 42.87 |

PE 8-52

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Critical Illness w/ Cancer Post Tax: Amount: 17.76 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 954.29 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 8.84 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 17.20 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 91.79 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 37.80 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 1582.18 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 5769.60 Units: 80.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Accident Pre-Tax: Amount: 19.34 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 226.35 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 917.76 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 8.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 2540.89 Units: 80.55 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 890.75 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Education (Off-Site): Amount: 151.43 Units: 4.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 3.98 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 2472.93 Units: 75.3167 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 20.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 3.27 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 8.84 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 37.80 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 47.98 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 609.61 Units: 42.90 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 205.33 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 31.28 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 133.75 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 31.28 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1180.64 Units: 80.2833 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 133.75 |

PE 8-53

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 61.83 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 690.90 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 8.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 2.79 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 123.65 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 16.87 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 25.12 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 72.13 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 263.89 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 21.09 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 81.06 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 16.87 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 72.13 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 919.48 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 18.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 84.99 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 17.20 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 157.69 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 1174.40 Units: 80.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 6.24 Units: 0.2833 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 51.75 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 2273.24 Units: 71.15 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 199.69 Units: 4.1667 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 2172.25 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 811.75 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 48.82 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 1028.51 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 208.76 |

PE 8-54

| Date | First Name | Last Name | Object | Action | Description |
|------|------------|-----------|--------|--------|-------------|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 6608.64 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 3200.76 Units: 187.45 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 1737.23 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 74.33 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 3968.96 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 286.93 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 10577.60 Units: 80.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Extended Illness Time (EIT): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 796.99 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 48.82 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 899.40 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 367.31 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 378.57 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 220.75 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1017.74 Units: 81.85 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 208.76 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 1723.56 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 269.77 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 251.13 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 1538.59 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Extended Illness Time (EIT): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Callback/Holiday Worked: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 690.90 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 769.31 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 148.20 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked - Shift 3: Amount: 0.00 |

PE 8-55

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 36.11 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 2.28 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 2492.87 Units: 119.6166 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked - Shift 1: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 263.89 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 633.69 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 13.81 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 59.03 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 70.67 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 66.66 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 264.44 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 14.56 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Callback/Holiday Worked Overtime: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 3697.60 Units: 119.8667 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 148.20 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 234.88 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked Overtime - Shift 3: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 633.69 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked Overtime - Shift 1: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 690.90 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Callback Overtime - Shift 3: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 42.46 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked - Shift 1: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 181.53 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 35.79 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 42.46 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 153.02 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 181.53 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b) Roth: Amount: 62.32 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 46.55 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 80.02 |

PE 8-56

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 198.90 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 507.74 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 35.79 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 153.02 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 2395.33 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 2.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 30.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 624.40 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b) Roth: Amount: 124.64 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1077.17 Units: 84.6167 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 947.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Critical Illness w/ Cancer Post Tax: Amount: 41.76 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 160.04 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 3342.83 Units: 83.8167 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Whole Life Insurance Post Tax: Amount: 118.11 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Accident Pre-Tax: Amount: 24.78 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 35.64 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Premium: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 2.59 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 23.76 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 273.90 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 1325.75 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: On Call: Amount: 56.00 Units: 14.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 15.62 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Overtime: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1173.30 Units: 65.1833 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 419.59 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 664.56 Units: 24.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 66.78 |

PE 8-57

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 493.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 402.20 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Callback - Shift 3: Amount: 69.23 Units: 1.6667 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 18.43 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 528.88 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1727.95 Units: 79.85 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 1107.60 Units: 40.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 80.41 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 356.83 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 50.86 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 227.56 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 332.43 Units: 7.7333 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 272.69 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 4231.04 Units: 32.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 15.62 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Education (Off-Site): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 47.13 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Callback/Holiday Worked: Amount: 7.50 Units: 1.6667 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 6346.56 Units: 48.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 66.78 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 39.27 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Premium: Amount: 161.47 Units: 20.1833 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 201.51 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 6.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Callback Guarantee: Amount: 55.38 Units: 1.3333 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 47.13 |

PE 8-58

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 5.96 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Overtime: Amount: 34.80 Units: 7.7333 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 238.69 Units: 18.75 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 201.51 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 2154.40 Units: 80.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential: Amount: 3.90 Units: 1.30 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 838.48 Units: 65.8667 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 24.15 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 83.57 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 2.63 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 363.49 Units: 7.9833 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 103.25 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 15.87 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 7.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 67.88 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 349.50 Units: 7.90 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 1405.62 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 167.14 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 18.97 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Premium: Amount: 93.87 Units: 11.7333 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 31.40 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 652.54 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 92.66 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Term Life Insurance Post Tax: Amount: 47.54 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Overtime: Amount: 44.75 Units: 14.9167 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 754.88 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 15.87 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 75.48 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 2160.54 Units: 105.5833 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential: Amount: 194.75 Units: 64.9167 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 17.20 |

PE 8-59

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 67.88 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 2360.04 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 3.04 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 527.58 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 785.86 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 75.48 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 3145.90 Units: 143.65 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Extended Illness Time (EIT): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 766.14 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked Overtime - Shift 3: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 393.34 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 2062.40 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked Overtime - Shift 1: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 270.01 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 265.14 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 1173.30 Units: 65.1833 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Overtime - Shift 3: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1036.15 Units: 79.8333 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 774.66 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Overtime - Shift 1: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 2837.06 Units: 74.0167 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Uniforms Balance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked - Shift 3: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked - Shift 1: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |

PE 8-60

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Extended Illness Time (EIT): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 55.69 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 44.62 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 2.29 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 13.81 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 190.77 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 13.83 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 27.45 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 59.03 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 68.95 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 80.22 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 59.12 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 117.35 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 354.39 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 274.16 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 14.61 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 12.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 44.62 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 40.78 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 4.58 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 190.77 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 174.36 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 3.04 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 50.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 13.83 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 42.87 |

PE 8-61

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 40.78 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 20.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 59.12 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 19.75 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b) Roth: Amount: 25.91 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Accident Pre-Tax: Amount: 8.88 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 174.36 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 98.96 Units: 8.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 26.91 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 30.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 903.01 Units: 73.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 42.87 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 32.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 15.77 Units: 0.85 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 17.20 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b) Roth: Amount: 51.81 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift - Shift 3: Amount: 17.64 Units: 0.45 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 42.87 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift - Shift 1: Amount: 450.92 Units: 11.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Hospital Confinement Pre-Tax: Amount: 20.41 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 1778.83 Units: 68.05 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 11.44 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 378.75 Units: 8.1667 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 3058.02 Units: 78.9167 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 100.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Accident Pre-Tax: Amount: 19.34 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 342.14 Units: 8.35 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 63.50 Units: 4.90 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 36.60 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 968.11 Units: 74.70 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 161.13 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 4.54 Units: 0.2333 |

PE 8-62

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 24.15 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 103.25 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 284.81 Units: 4.90 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 8.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Critical Illness w/ Cancer Post Tax: Amount: 5.95 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 42.87 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 19.75 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 781.71 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 216.40 Units: 10.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 1511.55 Units: 69.85 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 374.28 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 238.22 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1019.93 Units: 80.0333 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Uniforms Balance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Extended Illness Time (EIT): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 15.03 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 57.49 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 2.34 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 14.17 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 60.58 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 5.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 14.17 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 60.58 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential Callback/Holiday Worked: Amount: 34.95 Units: 11.65 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 7.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Premium: Amount: 95.60 Units: 11.95 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 10.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential: Amount: 47.07 Units: 23.5333 |

PE 8-63

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 43.63 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 42.87 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 298.73 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Term Life Insurance Post Tax: Amount: 18.16 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 27.45 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 12.42 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 2026.81 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 886.61 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 117.35 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 732.74 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 371.98 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 507.74 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 811.12 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 170.64 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 227.56 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 2837.93 Units: 108.0333 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1057.25 Units: 82.65 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 5.96 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 34.20 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Jury Duty: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 1837.42 Units: 75.15 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 276.61 Units: 7.20 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential: Amount: 46.47 Units: 23.2333 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 37.27 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 30.62 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 159.35 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Critical Illness w/ Cancer Post Tax: Amount: 31.01 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 49.71 |

PE 8-64

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Accident Pre-Tax: Amount: 24.78 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 191.31 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 2837.06 Units: 74.0167 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 37.27 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 159.35 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b) Roth: Amount: 28.38 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 507.74 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 49.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b) Roth: Amount: 56.76 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 2726.10 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 227.56 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 922.74 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 34.20 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 1373.10 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 5.96 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 4099.20 Units: 204.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 2121.60 Units: 80.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Hospital Items Balance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 615.93 Units: 15.4833 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Premium: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential Callback/Holiday Worked: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 3517.08 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Callback/Holiday Worked: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift - Shift 3: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift - Shift 1: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked - Shift 1: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 80.64 |

PE 8-65

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 331.29 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 55.35 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 1035.31 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 236.67 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 646.05 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 55.35 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 473.16 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 236.67 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1508.47 Units: 79.4667 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 122.98 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 507.74 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 18.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 2.61 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 2.43 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 245.95 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 46.02 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 18.57 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 14.66 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Critical Illness w/ Cancer Post Tax: Amount: 77.26 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 79.42 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 62.70 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b) Roth: Amount: 37.71 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Accident Pre-Tax: Amount: 14.20 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 1.54 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 227.56 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 9.87 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 18.83 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 1014.21 Units: 79.7333 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 62.32 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 34.20 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 14.66 |

PE 8-66

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 5.72 Units: 0.30 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 18.57 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 5.96 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 62.70 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: On Call: Amount: 512.00 Units: 128.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 755.20 Units: 16.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 27.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 2832.00 Units: 60.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 42.87 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 3.04 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 1007.20 Units: 80.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 50.05 Units: 2.65 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 2138.56 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 694.92 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 2943.78 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 962.10 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 685.21 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 3100.66 Units: 179.5499 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 1344.36 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 4288.14 Units: 206.8166 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Premium: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Extended Illness Time (EIT): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Special Shift Differential Callback/Holiday Worked: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift - Shift 3: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 111.29 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 648.38 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift - Shift 1: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked - Shift 3: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 61.23 |

PE 8-67

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Premium: Amount: 100.40 Units: 12.55 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked - Shift 1: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 261.79 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 1038.09 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 61.23 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 1944.54 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 5461.54 Units: 217.0333 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Education - Shift 1: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 261.79 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 70.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 41.62 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential Callback/Holiday Worked Overtime: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 177.96 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential Callback/Holiday Worked: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 73.84 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Callback/Holiday Worked Overtime: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 270.41 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Overtime - Shift 3: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 30.73 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Overtime - Shift 1: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 381.71 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 119.14 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Education - Shift 1: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 41.62 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 30.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 389.55 Units: 24.8667 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 177.96 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 140.00 |

PE 8-68

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 475.34 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 75.61 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Whole Life Insurance Post Tax: Amount: 26.01 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.93 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 13.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 323.29 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 5.65 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 42.87 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Critical Illness w/ Cancer Post Tax: Amount: 17.76 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 24.15 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 146.27 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 19.75 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 25.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Accident Pre-Tax: Amount: 19.34 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 781.13 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 50.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 25.91 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 75.61 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 14.34 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 3.04 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 323.29 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 204.73 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b) Roth: Amount: 163.85 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: On Call: Amount: 512.00 Units: 128.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 5.65 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 6.23 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 475.34 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 24.15 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b) Roth: Amount: 327.70 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 379.22 Units: 19.70 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 43.24 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential: Amount: 10.33 Units: 5.1667 |

PE 8-69

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 204.73 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 3766.57 Units: 78.6833 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 42.57 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 243.45 Units: 7.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift - Shift 3: Amount: 808.85 Units: 11.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 2205.12 Units: 67.9333 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift - Shift 1: Amount: 11.72 Units: 0.1667 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 3001.63 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 3204.15 Units: 68.3333 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 459.81 Units: 5.45 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 710.83 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 551.19 Units: 7.15 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 1055.27 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Callback/Holiday Worked: Amount: 51.75 Units: 11.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 926.55 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 4056.90 Units: 97.6333 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Premium: Amount: 93.33 Units: 11.6667 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 87.45 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Overtime: Amount: 35.55 Units: 11.85 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential Overtime: Amount: 0.10 Units: 0.0333 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Premium: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 181.77 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 79.42 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential: Amount: 45.97 Units: 22.9833 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Jury Duty: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1108.32 Units: 102.7833 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential: Amount: 199.20 Units: 66.40 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 507.74 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Premium: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b) Roth: Amount: 75.42 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift - Shift 3: Amount: 0.00 |

PE 8-70

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 227.56 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift - Shift 1: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift Differential CNA: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 1476.90 Units: 78.35 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 102.28 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 31.57 Units: 1.1167 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 365.92 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 58.20 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 248.87 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift - Shift 3: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 111.57 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift - Shift 1: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 58.20 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 248.87 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked - Shift 3: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked - Shift 1: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 14.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 952.02 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 223.13 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 377.02 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 42.87 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 221.34 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 567.36 Units: 12.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1173.36 Units: 103.0833 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Premium: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 2.58 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 15.59 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 66.66 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 18.36 |

PE 8-71

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 15.59 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 9.57 Units: 0.1333 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 2.66 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 16.07 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 974.42 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 68.72 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 2951.64 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 23.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 401.21 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 768.54 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 19.39 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 196.71 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 1056.19 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 54.59 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1171.13 Units: 98.4834 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 372.59 Units: 6.65 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 4007.83 Units: 104.5667 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Special Shift Differential: Amount: 203.80 Units: 67.9333 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 16.07 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Premium: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Special Shift Differential Overtime: Amount: 29.93 Units: 6.65 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 68.72 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 940.75 Units: 74.1333 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Premium: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential: Amount: 45.77 Units: 22.8833 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 122.04 Units: 5.8833 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Overtime - Shift 3: Amount: 0.00 |

PE 8-72

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential: Amount: 45.53 Units: 22.7667 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Overtime - Shift 1: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift - Shift 3: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 2.71 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift - Shift 1: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 16.36 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked - Shift 3: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 69.95 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked - Shift 1: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b) Roth: Amount: 20.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Education - Shift 1: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 20.01 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 5.52 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 55.57 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 16.36 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 69.95 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 812.94 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 2.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 366.29 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b) Roth: Amount: 40.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 153.17 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 169.12 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 881.51 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 42.87 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 13.08 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 982.06 Units: 80.2333 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 951.18 Units: 67.3167 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 376.74 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 12.68 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Uniforms Balance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 282.80 |

PE 8-73

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 165.85 Units: 13.1833 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Extended Illness Time (EIT): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1164.31 Units: 82.40 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Hospital Items Balance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.40 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Premium: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 2.40 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 10.28 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 237.63 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 2.40 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked - Shift 3: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 103.57 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 10.28 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked - Shift 1: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 484.26 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 165.85 Units: 13.1833 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 55.57 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 237.63 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 2.57 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 475.34 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 144.41 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 838.31 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 30.75 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 392.52 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 3488.35 Units: 75.0667 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 222.71 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 473.75 Units: 6.6333 |

PE 8-74

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1061.02 Units: 80.0166 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential: Amount: 45.73 Units: 22.8667 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Uniforms Balance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Uniforms: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 66.66 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 2.44 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 14.76 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 9.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 63.13 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 13.46 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b) Roth: Amount: 20.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 3464.84 Units: 73.2833 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 3.04 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 16.61 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 27.58 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 19.75 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential: Amount: 24.70 Units: 12.35 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 75.48 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 14.76 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 995.47 Units: 74.5667 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 63.13 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 133.12 Units: 6.1333 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential: Amount: 44.77 Units: 22.3833 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b) Roth: Amount: 40.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 172.65 Units: 7.5167 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential: Amount: 47.30 Units: 23.65 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 15.54 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 66.44 |

PE 8-75

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 18.26 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 89.88 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 15.54 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 66.44 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 75.48 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 17.20 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Extended Illness Time (EIT): Amount: 423.90 Units: 30.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 113.04 Units: 8.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 627.37 Units: 44.40 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Critical Illness w/ Cancer Post Tax: Amount: 17.76 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 42.87 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 3247.98 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 63.43 Units: 4.7833 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 925.35 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 997.59 Units: 75.2333 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 1808.30 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 876.73 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 5056.28 Units: 143.65 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 381.33 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 316.14 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential Callback/Holiday Worked Overtime: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1192.87 Units: 90.0833 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: A/R Balance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential Callback/Holiday Worked: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Uniforms Balance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Hospital Items Balance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Callback/Holiday Worked: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked Overtime - Shift 3: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 2088.63 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked Overtime - Shift 1: Amount: 0.00 |

PE 8-76

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 712.04 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 891.22 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift - Shift 3: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 2243.81 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 2.71 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 2979.85 Units: 198.0666 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift - Shift 1: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 16.38 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 931.67 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Education - Shift 1: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 70.05 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 1245.01 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 2358.22 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 20.05 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 3488.82 Units: 107.55 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential Overtime: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 839.86 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 57.17 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 123.15 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked Overtime - Shift 3: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 16.38 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 1120.65 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 660.05 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 3478.87 Units: 280.6334 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 70.05 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked Overtime - Shift 1: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Premium: Amount: 0.00 |

PE 8-77

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 72.09 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Education - Shift 1: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Premium: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 308.26 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 18.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift - Shift 3: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 72.09 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 69.11 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift - Shift 1: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Critical Illness w/ Cancer Post Tax: Amount: 17.76 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 308.26 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 275.27 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential Callback/Holiday Worked: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Education - Shift 1: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 2.25 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 252.81 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 40.13 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 1178.33 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 13.62 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential Overtime: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 749.87 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 171.57 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 47.29 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 12.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 58.23 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 40.13 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 909.24 |

PE 8-78

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Callback/Holiday Worked Overtime: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 202.20 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 171.57 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 25.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b) Roth: Amount: 174.44 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 14.17 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 2087.57 Units: 86.05 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Callback/Holiday Worked: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 25.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 129.29 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 71.06 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 36.23 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 505.63 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Uniforms Balance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 11.05 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 475.34 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 274.24 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Critical Illness w/ Cancer Post Tax: Amount: 17.76 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 13.62 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked Overtime - Shift 3: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 10.71 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 47.29 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 50.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 58.23 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Accident Pre-Tax: Amount: 8.88 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 140.00 Units: 2.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift - Shift 3: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 202.20 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 75.48 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Term Life Insurance Post Tax: Amount: 31.07 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |

PE 8-79

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 507.74 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 23.76 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift - Shift 1: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 3457.21 Units: 76.15 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 4.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 4.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Critical Illness w/ Cancer Post Tax: Amount: 17.76 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Overtime - Shift 3: Amount: 803.48 Units: 11.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 80.24 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Retro Pay: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 42.87 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b) Roth: Amount: 418.66 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Accident Pre-Tax: Amount: 19.34 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 19.48 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Overtime - Shift 1: Amount: 41.92 Units: 0.60 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 390.93 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.34 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 227.56 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 50.80 Units: 4.15 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 575.24 Units: 8.2333 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 144.41 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 93.75 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 47.06 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 2.03 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 2908.51 Units: 75.35 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 931.26 Units: 76.0833 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 201.21 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 8.68 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 26.11 |

PE 8-80

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 42.57 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Premium: Amount: 96.80 Units: 12.10 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 47.06 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 2.03 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 6.23 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 111.64 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Callback/Holiday Worked Overtime: Amount: 34.50 Units: 11.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 8.68 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 201.21 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 1759.78 Units: 63.7833 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 26.11 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 83.85 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Whole Life Insurance Post Tax: Amount: 42.58 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 140.00 Units: 2.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 111.64 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Overtime - Shift 3: Amount: 534.66 Units: 11.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential: Amount: 47.13 Units: 23.5667 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 11.04 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 507.74 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 3.04 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 104.38 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 167.69 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 42.87 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 2472.20 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 507.74 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Overtime - Shift 1: Amount: 17.82 Units: 0.3833 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 5.96 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 17.20 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 84.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 1064.80 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 367.29 Units: 7.90 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 227.56 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 1003.20 Units: 80.00 |

PE 8-81

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 1519.49 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Premium: Amount: 95.07 Units: 11.8833 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 208.76 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 3991.69 Units: 116.1333 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 189.67 Units: 10.0833 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 2603.73 Units: 75.80 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Callback/Holiday Worked Overtime: Amount: 23.00 Units: 11.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: A/R Balance: Amount: 25.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: A/R: Amount: 25.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Overtime: Amount: 14.37 Units: 7.1833 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Premium: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 443.09 Units: 7.60 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential: Amount: 46.23 Units: 23.1167 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Certification Pay - Nursing: Amount: 125.10 Units: 83.40 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Callback Guarantee: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 22.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Critical Illness w/ Cancer Post Tax: Amount: 31.01 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Overtime: Amount: 21.50 Units: 7.1667 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Accident Pre-Tax: Amount: 14.20 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential: Amount: 121.63 Units: 60.8167 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential: Amount: 69.10 Units: 34.55 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 5.96 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Overtime: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 39.27 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential: Amount: 216.35 Units: 72.1167 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Callback - Shift 1: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 227.56 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: On Call: Amount: 105.00 Units: 7.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 200.64 Units: 8.00 |

PE 8-82

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 89.70 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 1781.93 Units: 71.05 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 494.61 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 51.96 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 814.98 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 222.15 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 51.96 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 371.84 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 1151.88 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 243.33 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 222.15 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1058.31 Units: 79.9334 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Uniforms Balance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 640.98 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 439.96 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 99.79 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1591.84 Units: 82.0833 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 2.42 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 690.90 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 8.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 997.60 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 533.81 Units: 8.95 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: On Call: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 611.41 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 199.58 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 564.07 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential: Amount: 46.50 Units: 23.25 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Extended Illness Time (EIT): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Critical Illness w/ Cancer Post Tax: Amount: 31.01 |

PE 8-83

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1561.67 Units: 80.40 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Term Life Insurance Post Tax: Amount: 13.40 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 2204.59 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 938.72 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 987.49 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 356.83 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 20.73 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 778.21 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 51.75 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 3.15 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 935.04 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 88.63 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 368.38 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 19.05 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: On Call: Amount: 96.00 Units: 24.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 3139.63 Units: 162.3667 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b) Roth: Amount: 23.88 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1307.10 Units: 79.75 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 81.47 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Callback - Shift 3: Amount: 119.65 Units: 1.9333 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 29.32 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 25.75 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 3139.06 Units: 78.0667 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 77.18 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 118.97 |

PE 8-84

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 2.21 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 19.05 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 20.73 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 113.59 Units: 1.8833 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Retro Pay: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 4.47 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 81.47 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Premium: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 88.63 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 514.69 Units: 8.3167 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 507.74 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 2.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 507.74 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 32.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 15.13 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 64.68 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Callback/Holiday Worked: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 14.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Callback/Holiday Worked: Amount: 8.70 Units: 1.9333 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Hospital Confinement Pre-Tax: Amount: 30.96 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 25.08 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 5.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b) Roth: Amount: 47.76 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked - Shift 3: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 15.13 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked - Shift 1: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 64.68 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 690.90 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 2391.87 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 8.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 41.34 |

PE 8-85

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 723.68 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 176.76 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 1207.06 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 3598.93 Units: 151.9334 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 58.38 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 14.64 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 185.31 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Callback/Holiday Worked: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 62.59 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 41.34 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 16.34 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked - Shift 3: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 176.76 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 82.43 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked - Shift 1: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b) Roth: Amount: 78.49 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 14.64 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 62.59 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 690.90 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 84.01 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 10.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b) Roth: Amount: 156.98 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 454.13 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 18.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 263.89 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 27.60 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 51.09 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 42.87 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 9.29 Units: 0.5667 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Accident Pre-Tax: Amount: 24.78 |

PE 8-86

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 5.96 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 218.45 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 263.89 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 1297.81 Units: 79.1833 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 161.95 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 129.97 Units: 9.8167 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Accident Pre-Tax: Amount: 14.20 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 928.34 Units: 70.1167 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 2527.34 Units: 76.2167 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 51.09 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Critical Illness w/ Cancer Post Tax: Amount: 13.59 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 374.34 Units: 6.8333 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 218.45 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 162.34 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Overtime: Amount: 20.25 Units: 6.75 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 34.20 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 323.90 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 5.96 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 75.48 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 95.70 Units: 5.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 660.78 Units: 18.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 1397.54 Units: 73.0167 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 2132.85 Units: 58.10 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 68.43 Units: 2.3833 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 529.02 Units: 8.8667 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Premium: Amount: 99.33 Units: 12.4167 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Overtime: Amount: 39.90 Units: 8.8667 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 162.34 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential: Amount: 217.70 Units: 72.5667 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 3182.62 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 865.33 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 1256.02 |

PE 8-87

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential: Amount: 137.05 Units: 45.6833 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 4438.64 Units: 203.0498 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 1060.06 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 696.37 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 2054.13 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 600.76 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 797.94 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1660.82 Units: 82.5833 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Premium: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 1010.67 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Jury Duty: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 1532.00 Units: 80.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 3064.80 Units: 78.5333 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 59.84 Units: 2.0833 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Uniforms Balance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 26.02 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 120.02 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 111.66 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.96 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 424.39 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 21.36 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 61.30 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 91.31 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 262.11 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 1039.59 |

PE 8-88

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 66.68 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 21.36 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 61.30 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 91.31 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 219.38 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 434.52 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 262.11 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 40.48 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 75.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 406.01 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 66.58 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 173.10 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 507.74 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1445.60 Units: 80.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 475.34 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 40.48 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 22.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 4.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 173.10 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Extended Illness Time (EIT): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 76.62 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 133.16 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 150.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 29.83 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 19.75 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 507.74 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 144.41 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 162.34 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 66.66 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 10.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: On Call: Amount: 388.00 Units: 97.00 |

PE 8-89

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 5.96 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 1121.65 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 75.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 24.96 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 230.39 Units: 11.5833 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 128.73 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Callback - Shift 3: Amount: 80.80 Units: 1.35 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 115.92 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 153.24 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 316.81 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 2.09 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Callback - Shift 3: Amount: 12.47 Units: 0.2167 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 1488.94 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 227.56 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1438.46 Units: 79.1667 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 438.12 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 19.73 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Callback - Shift 3: Amount: 64.98 Units: 1.0833 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Uniforms Balance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 464.62 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 39.27 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1953.56 Units: 90.55 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 84.37 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 5.96 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Callback - Shift 3: Amount: 132.51 Units: 2.20 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Jury Duty: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 19.73 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 2145.36 Units: 54.5333 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Extended Illness Time (EIT): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Callback - Shift 1: Amount: 47.25 Units: 0.7833 |

PE 8-90

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Extended Illness Time (EIT): Amount: 612.96 Units: 16.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 84.37 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 1137.89 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 306.48 Units: 8.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 36.14 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 2734.30 Units: 72.05 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 403.62 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 378.84 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 44.09 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Callback Overtime - Shift 3: Amount: 234.07 Units: 2.4833 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1516.73 Units: 94.2667 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 20.61 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 150.51 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Extended Illness Time (EIT): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 4.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 567.64 Units: 9.0333 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 88.12 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 27.66 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Callback/Holiday Worked: Amount: 25.35 Units: 5.6333 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 72.28 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b) Roth: Amount: 20.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 118.27 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 75.48 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 29.06 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.67 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 27.66 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 20.99 |

PE 8-91

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Callback Guarantee: Amount: 105.31 Units: 1.85 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 93.32 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 118.27 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 89.77 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 20.61 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Callback/Holiday Worked Overtime: Amount: 16.76 Units: 2.4833 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 29.88 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 88.12 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 135.04 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Overtime: Amount: 25.65 Units: 5.70 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 12.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 20.99 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 18.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Uniforms Balance: Amount: 44.44 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential: Amount: 3.55 Units: 1.1833 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 89.77 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 10.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 950.72 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 1307.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Uniforms: Amount: 44.44 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b) Roth: Amount: 40.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 21.74 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 140.80 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 667.37 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 42.87 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 386.47 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 539.63 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 3.04 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1693.97 Units: 80.7333 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1490.35 Units: 71.6167 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 334.24 Units: 16.00 |

PE 8-92

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 1433.40 Units: 68.6167 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 20.46 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 1002.61 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 442.38 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 48.51 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 310.17 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 36.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 3.03 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1312.78 Units: 79.95 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 18.31 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 140.88 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 78.29 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 11.21 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 1149.01 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 60.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 24.56 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 424.83 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 6.44 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 18.31 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 105.03 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 437.40 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 78.29 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 51.22 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 3.05 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1586.41 Units: 85.75 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 507.74 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 47.50 |

PE 8-93

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 18.41 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: A/R Balance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 6.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 78.73 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 24.56 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Hospital Items Balance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 20.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 50.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 105.03 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 18.41 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 1375.73 Units: 69.1667 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 17.20 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 22.13 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 54.70 Units: 1.8333 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 32.10 Units: 1.7667 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 94.64 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 32.31 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 1406.36 Units: 77.40 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 9.27 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 144.46 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 59.33 Units: 3.2833 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 22.13 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 1386.27 Units: 76.7167 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 94.64 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b) Roth: Amount: 15.87 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 544.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b) Roth: Amount: 31.73 |

PE 8-94

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Accident Pre-Tax: Amount: 8.88 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 46.47 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 18.63 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 185.92 Units: 5.9333 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 16.56 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Hospital Confinement Pre-Tax: Amount: 14.05 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 45.06 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Critical Illness w/ Cancer Post Tax: Amount: 33.54 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 589.06 Units: 40.85 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Hospital Confinement Pre-Tax: Amount: 14.05 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 42.87 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 3.04 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Critical Illness w/ Cancer Post Tax: Amount: 17.76 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 28.11 Units: 1.5333 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 78.73 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 120.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 733.20 Units: 40.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 227.56 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 710.80 Units: 40.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 12.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 3.04 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 156.08 Units: 7.50 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 1.41 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 62.32 Units: 2.2667 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 22.42 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 100.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 51.98 Units: 1.95 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 42.87 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 8.54 |

PE 8-95

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 1334.27 Units: 64.1167 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 42.87 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Monumental Life: Amount: 9.58 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 191.07 Units: 12.0167 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 1642.56 Units: 79.0833 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 1272.00 Units: 80.00 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 36.52 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 53.66 Units: 2.25 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 51.41 Units: 1.65 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 1312.78 Units: 79.95 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 8.54 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 36.52 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 589.06 Units: 40.85 |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |

PE 8-96

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |

PE 8-97

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |

PE 8-98

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:49 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Shawanna Citizen Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Dodie Lejeune Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Travis Deshotel Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Judy Etienne Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Jacob Bond Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Tabitha Hornsby Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Natalie Hull Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Barrett Broussard Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Waymon Hesser Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Robert Henry Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Maria Sonnier Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Ami Bergeron Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |

PE 8-99

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Ashley Lambert Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Gwendolyn Leger Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Angel Kidder Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Jacob Clement Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Zan Wimberley Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Michael Lejeune Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Jessica Nolan Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Tiffany Young Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Carrie Guidry Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Aimee Soileau Ortego Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Shameca Reed Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Matthew Johnson Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Kansas Williams Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Amanda Meche Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Kristin Hebert Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Courtney Gerald Elkins Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |

PE 8-100

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Melinda A. Higginbotham Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Melanie P. Roge Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Kimberly Guidry Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Desmond T. Lewis Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Dawn W. Woods Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Michael J. Lejeune Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Tammy Quebodeaux Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Charlene Landry Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Tracy David Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Liwliwa Ramos Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Joshua Faul Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Danna Goodly Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Mindy F. Rigney Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Anita Bellard Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Shawn J. Newsom Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Shellie Fontenot Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |

PE 8-101

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Andre Venable Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Monique Domingue Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Katherine R. Brasseaux Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Bethanni Janice Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Bethanie Bullock Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: James B. Lyons Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Jean F. Arceneaux Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Miranda Meche Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Emily Morgan Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Terri Foti Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Nelson Clavier Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Susan M. Young Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Laurie Chavis Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Pamela Roger Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Garrett Higginbotham Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Michelle Bias Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |

PE 8-102

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Cheryl Rene Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Mary Hayes Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: George Ardoin Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Shuamanda Alexander Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Shameka S. Citizen Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Laura Roberts Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Vicky Dohmann Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Nicole Mire Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: John B. Higginbotham Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Charmaine Hubbard Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Darleen Carter Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Ann Lavergne Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Christopher B. Morvant Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Dakota M. Page Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Lisa N. Young Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Amanda L. Caffey Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |

PE 8-103

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Dale W. Mills Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Curtis Wyble Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Terrance Garrick Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Barbara Lewis Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Bridget Hulin Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: William J. Gotreaux Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Lydia Jones Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Chad Labbie Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Cathenia Cain Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Eloise Bourgeois Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Karen Boudreaux Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Glen D. Charlot Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Susan M. Israel Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Danielle Labbie Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Brenda B. Pourciau Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Sandra Plumber Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |

PE 8-104

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Rebecca B. Bourque Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Add | Pay Stub - Employee: Judy Carriere Status: Open Type: Normal (In-Cycle) Start: 03/08/2025 End: 03/21/2025 Transaction: 03/26/2025 Run: 1 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Notice | Calculating Employee Pay Stub for Pay Period: 03/08/2025 -> 03/21/2025 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub | Notice | Calculating Employee Pay Stub for Pay Period: 03/08/2025 -> 03/21/2025 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Travis Deshotel Effective Date: 03/21/2025 Amount: 47.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Shawanna Citizen Effective Date: 03/21/2025 Amount: 14.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Robert Henry Effective Date: 03/21/2025 Amount: 24.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Tabitha Hornsby Effective Date: 03/21/2025 Amount: 6.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Tiffany Young Effective Date: 03/21/2025 Amount: 15.50 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Angel Kidder Effective Date: 03/21/2025 Amount: 32.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Ashley Lambert Effective Date: 03/21/2025 Amount: 45.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Michael Lejeune Effective Date: 03/21/2025 Amount: 16.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Kansas Williams Effective Date: 03/21/2025 Amount: 6.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Kristin Hebert Effective Date: 03/21/2025 Amount: 8.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Kimberly Guidry Effective Date: 03/21/2025 Amount: 17.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Aimee Soileau Ortego Effective Date: 03/21/2025 Amount: 10.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Melanie P. Roge Effective Date: 03/21/2025 Amount: 19.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Michael J. Lejeune Effective Date: 03/21/2025 Amount: 22.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Courtney Gerald Elkins Effective Date: 03/21/2025 Amount: 38.50 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Melinda A. Higginbotham Effective Date: 03/21/2025 Amount: 7.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Dawn W. Woods Effective Date: 03/21/2025 Amount: 1.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Charlene Landry Effective Date: 03/21/2025 Amount: 18.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Tammy Quebodeaux Effective Date: 03/21/2025 Amount: 8.50 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Tracy David Effective Date: 03/21/2025 Amount: 8.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Danna Goodly Effective Date: 03/21/2025 Amount: 6.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Anita Bellard Effective Date: 03/21/2025 Amount: 12.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Shawn J. Newsom Effective Date: 03/21/2025 Amount: 7.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Monique Domingue Effective Date: 03/21/2025 Amount: 20.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Andre Venable Effective Date: 03/21/2025 Amount: 8.50 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Mindy F. Rigney Effective Date: 03/21/2025 Amount: 2.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Bethanie Bullock Effective Date: 03/21/2025 Amount: 30.00 |

PE 8-105

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Katherine R. Brasseaux Effective Date: 03/21/2025 Amount: 30.50 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Bethanni Janice Effective Date: 03/21/2025 Amount: 32.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Jean F. Arceneaux Effective Date: 03/21/2025 Amount: 7.50 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Terri Foti Effective Date: 03/21/2025 Amount: 18.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Laurie Chavis Effective Date: 03/21/2025 Amount: 13.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Emily Morgan Effective Date: 03/21/2025 Amount: 49.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Miranda Meche Effective Date: 03/21/2025 Amount: 27.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Garrett Higginbotham Effective Date: 03/21/2025 Amount: 30.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: John B. Higginbotham Effective Date: 03/21/2025 Amount: 84.50 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Laura Roberts Effective Date: 03/21/2025 Amount: 18.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Michelle Bias Effective Date: 03/21/2025 Amount: 23.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Mary Hayes Effective Date: 03/21/2025 Amount: 14.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Shuamanda Alexander Effective Date: 03/21/2025 Amount: 9.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Charmaine Hubbard Effective Date: 03/21/2025 Amount: 4.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Shameka S. Citizen Effective Date: 03/21/2025 Amount: 2.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Vicky Dohmann Effective Date: 03/21/2025 Amount: 12.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Christopher B. Morvant Effective Date: 03/21/2025 Amount: 4.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Amanda L. Caffey Effective Date: 03/21/2025 Amount: 8.50 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Terrance Garrick Effective Date: 03/21/2025 Amount: 14.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Dale W. Mills Effective Date: 03/21/2025 Amount: 32.50 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Barbara Lewis Effective Date: 03/21/2025 Amount: 18.50 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Bridget Hulin Effective Date: 03/21/2025 Amount: 8.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Chad Labbie Effective Date: 03/21/2025 Amount: 22.50 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Susan M. Israel Effective Date: 03/21/2025 Amount: 4.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Cathenia Cain Effective Date: 03/21/2025 Amount: 18.50 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Lydia Jones Effective Date: 03/21/2025 Amount: 12.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Danielle Labbie Effective Date: 03/21/2025 Amount: 4.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Eloise Bourgeois Effective Date: 03/21/2025 Amount: 47.50 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Amendment | Edit | Pay Stub Amendment - Employee: Rebecca B. Bourque Effective Date: 03/21/2025 Amount: 6.50 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 2413.97 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 750.27 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 1034.03 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 3448.00 Units: 80.00 |

PE 8-106

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Premium: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Overtime: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 85.02 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 424.92 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 47.56 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 203.37 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 47.56 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 203.37 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 24.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 475.34 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 48.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 39.56 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Critical Illness w/ Cancer Post Tax: Amount: 17.76 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 144.41 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 17.20 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 1590.98 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 518.22 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 716.71 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 2307.69 Units: 84.0167 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Education (Off-Site): Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 31.91 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 136.43 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 53.14 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 185.66 |

PE 8-107

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 31.91 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 136.43 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b) Roth: Amount: 57.69 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 1965.10 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 185.34 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 47.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 457.68 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b) Roth: Amount: 115.38 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 2422.78 Units: 155.5166 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 23.55 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 35.13 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Critical Illness w/ Cancer Post Tax: Amount: 16.49 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 150.21 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Accident Pre-Tax: Amount: 8.88 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 60.01 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 1398.32 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 212.33 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 822.57 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 35.13 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 755.53 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 150.21 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 1901.67 Units: 75.0167 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 2153.85 Units: 80.8666 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 300.71 Units: 7.0333 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 995.11 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Overtime: Amount: 21.10 Units: 7.0333 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 87.88 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 118.77 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1113.88 Units: 78.1667 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |

PE 8-108

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 2.67 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 16.15 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 69.06 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 14.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 19.56 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 16.15 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 69.06 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 114.00 Units: 8.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 999.88 Units: 70.1667 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 1986.07 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 686.90 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 552.34 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 2538.41 Units: 82.05 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Uniforms Balance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 1066.08 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 398.83 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 2333.84 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Uniforms: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 275.06 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 227.76 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1341.14 Units: 64.8833 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 643.34 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 24.95 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 2977.18 Units: 104.35 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 76.19 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 43.17 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 2.33 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 184.59 |

PE 8-109

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 18.82 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 6.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 80.49 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 6.23 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 5.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Extended Illness Time (EIT): Amount: 3103.20 Units: 72.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 77.14 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 18.82 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 344.80 Units: 8.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 2376.91 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 80.49 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 332.44 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 325.96 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 43.17 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 184.59 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 892.32 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 3269.23 Units: 80.50 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 19.75 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 2637.83 Units: 75.3667 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: A/R Balance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 3.04 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 2660.08 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 75.48 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 556.36 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 888.92 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 3549.00 Units: 85.8167 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Education (Off-Site): Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Extended Illness Time (EIT): Amount: 0.00 |

PE 8-110

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 50.07 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 1819.51 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 214.10 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 63.89 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 685.25 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 91.85 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 722.62 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 437.18 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 2307.69 Units: 84.0167 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 50.07 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 2542.13 Units: 75.10 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 214.10 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 1593.02 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 3.04 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 446.53 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 17.20 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 514.17 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 75.48 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 3200.00 Units: 80.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 2107.19 Units: 79.05 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 33.65 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 349.00 Units: 5.8167 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 206.69 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 143.86 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 41.99 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 121.64 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 10.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 21.74 |

PE 8-111

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 33.65 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 42.87 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Extended Illness Time (EIT): Amount: 330.72 Units: 16.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 46.29 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 197.94 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 330.72 Units: 16.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 679.70 Units: 32.8833 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 46.29 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential: Amount: 199.30 Units: 66.4333 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 197.94 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 33.96 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 81.73 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 145.20 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 42.65 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 85.76 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 24.96 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 33.96 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 106.71 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 145.20 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 38.33 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 292.15 Units: 5.3833 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 128.13 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 1418.32 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 507.74 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential: Amount: 47.20 Units: 23.60 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 24.96 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 124.49 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Term Life Insurance Post Tax: Amount: 48.23 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 106.71 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 209.01 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 34.20 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 690.90 |

PE 8-112

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 162.34 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 66.66 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1627.33 Units: 80.0667 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 356.83 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 2125.91 Units: 69.05 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 24.64 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Education (Off-Site): Amount: 142.79 Units: 4.50 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 9.27 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 269.71 Units: 8.50 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 1762.61 Units: 66.3333 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 391.24 Units: 14.5333 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 23.60 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 100.89 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 143.86 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 507.74 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 24.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 25.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 20.57 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 25.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 39.95 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 5.96 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 32.20 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 23.60 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Accident Pre-Tax: Amount: 14.20 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 100.89 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 162.34 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 1549.33 Units: 77.4667 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 39.27 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 78.00 Units: 2.60 |

PE 8-113

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Critical Illness w/ Cancer Post Tax: Amount: 77.51 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 270.80 Units: 8.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 7123.91 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 2271.33 Units: 67.10 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 1838.41 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 29.25 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 15.50 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 4414.55 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 125.09 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 10.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 11538.46 Units: 80.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 47.49 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 75.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 163.70 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Tuition Reimbursement (taxed): Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 29.25 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 125.09 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Tuition Reimbursement: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 860.36 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 77.39 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Critical Illness w/ Cancer Post Tax: Amount: 31.01 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 163.46 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 120.64 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Accident Pre-Tax: Amount: 14.20 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 981.00 Units: 72.6667 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 27.95 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 314.30 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 75.48 |

PE 8-114

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Uniforms Balance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 2355.16 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 42.57 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 2070.09 Units: 78.1167 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 162.83 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 37.10 Units: 0.9333 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 696.22 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 162.83 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Whole Life Insurance Post Tax: Amount: 36.93 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 2.35 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 696.22 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 14.22 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 60.82 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 45.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 0.60 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 14.22 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 60.82 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 981.00 Units: 72.6667 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 1803.15 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 169.31 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 410.02 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 2213.17 Units: 31.6167 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 32.09 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 137.22 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 53.53 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 832.40 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 187.18 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 120.23 |

PE 8-115

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 32.09 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 137.22 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 324.68 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 2213.17 Units: 31.6167 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1157.08 Units: 64.5333 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 28.93 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 19.11 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 93.20 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 2.78 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 16.78 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 71.74 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 16.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 2649.15 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 1772.31 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 537.51 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 169.42 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 617.62 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 442.36 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 6654.29 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 3266.77 Units: 182.5334 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 2214.67 Units: 55.3667 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 1493.61 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 3538.02 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Premium: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 10192.31 Units: 80.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Callback/Holiday Worked: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |

PE 8-116

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Board Member: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked - Shift 3: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked - Shift 3: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked - Shift 1: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked - Shift 1: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 32.11 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 137.31 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 277.77 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 46.50 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 32.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 1727.52 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 198.82 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 144.71 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 53.58 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 618.75 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 187.36 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 84.23 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 57.07 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 144.71 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 32.11 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 4.88 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 137.31 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 618.75 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 2214.67 Units: 55.3667 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 288.46 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 4.73 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 254.81 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 690.90 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 61.80 Units: 15.0667 |

PE 8-117

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 475.34 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 576.92 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 509.62 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 5.96 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 6.23 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 39.27 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 144.41 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 2524.17 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 263.89 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 42.57 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.15 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 522.59 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 11538.46 Units: 80.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 0.90 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 583.39 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 3107.56 Units: 150.1333 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 3.83 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 0.90 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Retro Pay: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 3.83 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: On Call: Amount: 48.00 Units: 12.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Overtime: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Callback/Holiday Worked: Amount: 13.80 Units: 3.0667 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Callback/Holiday Worked: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked - Shift 3: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked - Shift 1: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 25.00 |

PE 8-118

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 43.67 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 186.73 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 25.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 78.21 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 16.78 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 129.11 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 71.74 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 57.85 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 268.95 Units: 15.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 888.13 Units: 49.5333 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 1758.52 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 1858.36 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 629.06 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 471.16 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 228.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 451.59 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 555.67 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 1111.88 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 2210.11 Units: 86.8166 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 46.50 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 2414.03 Units: 80.50 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 431.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 198.82 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 294.83 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Extended Illness Time (EIT): Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 42.87 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1406.71 Units: 116.8667 |

PE 8-119

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 17.20 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Accident Pre-Tax: Amount: 24.78 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 29.14 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 2643.08 Units: 75.5167 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked - Shift 1: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Callback/Holiday Worked: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 124.58 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 9.27 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 318.54 Units: 5.30 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 33.92 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 47.23 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Overtime: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Overtime: Amount: 15.90 Units: 5.30 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 145.05 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 8.88 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 3030.14 Units: 74.65 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential: Amount: 71.55 Units: 23.85 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 57.43 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 29.14 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked - Shift 3: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 202.33 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential: Amount: 217.70 Units: 72.5667 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 124.58 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked - Shift 1: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 33.92 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 239.09 Units: 5.85 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 8.72 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 8.98 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 3.12 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 19.05 |

PE 8-120

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 81.47 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 19.05 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 81.47 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 35.17 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 70.34 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Critical Illness w/ Cancer Post Tax: Amount: 13.59 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 75.48 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 2301.13 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 557.50 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 697.68 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 2998.81 Units: 184.8666 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Uniforms Balance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Accident Pre-Tax: Amount: 19.34 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 47.10 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 5096.31 Units: 40.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Callback/Holiday Worked Overtime: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 637.26 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 5096.00 Units: 40.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked Overtime - Shift 3: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 55.90 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 71.24 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 1082.89 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 71.36 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 708.50 Units: 27.25 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 137.46 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 1.70 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 41.76 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 10.27 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 178.57 |

PE 8-121

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 389.96 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 43.93 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 41.76 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 10.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 178.57 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 7.04 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 44.98 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 10.27 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 43.93 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 287.82 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 89.96 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 708.50 Units: 27.25 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1370.71 Units: 60.8166 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Accident Pre-Tax: Amount: 8.88 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Term Life Insurance Post Tax: Amount: 11.49 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: A/R Balance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 43.67 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 24.34 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 186.73 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Hospital Items Balance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Critical Illness w/ Cancer Post Tax: Amount: 24.09 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Hospital Confinement Pre-Tax: Amount: 14.05 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 75.48 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 145.05 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 3.04 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 2020.67 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 17.20 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 75.48 |

PE 8-122

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 864.88 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 3633.87 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Critical Illness w/ Cancer Post Tax: Amount: 17.76 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 6.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 17.20 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 32.19 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 1017.45 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 10.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 1733.17 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 2341.09 Units: 75.6167 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 3.04 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 2135.73 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 42.87 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 2878.53 Units: 69.8333 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 536.22 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 374.17 Units: 7.0333 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 5769.60 Units: 80.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 859.23 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 19.75 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential: Amount: 23.73 Units: 11.8667 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Overtime: Amount: 21.10 Units: 7.0333 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 729.23 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 368.26 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Accident Pre-Tax: Amount: 8.88 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential: Amount: 205.30 Units: 68.4333 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential: Amount: 46.20 Units: 23.10 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 2462.40 Units: 80.60 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 200.90 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 26.40 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Bonus: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 2998.68 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential: Amount: 216.25 Units: 72.0833 |

PE 8-123

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 3.04 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1060.13 Units: 77.10 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 878.39 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 119.84 Units: 4.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Extended Illness Time (EIT): Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 1567.72 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 2287.45 Units: 76.35 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Extended Illness Time (EIT): Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 143.74 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 2.31 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 6.74 Units: 0.15 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 34.59 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 4566.63 Units: 80.15 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 818.24 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 13.98 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 82.79 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 147.88 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 59.78 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 353.99 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 58.85 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 82.79 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 207.82 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 353.99 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 34.59 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 116.04 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 147.88 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 288.48 |

PE 8-124

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 709.43 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b) Roth: Amount: 61.56 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 63.41 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 2370.46 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 22.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 271.14 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 475.34 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 38.50 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 17.20 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 204.48 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 63.41 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 8.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 1267.61 Units: 47.3167 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b) Roth: Amount: 123.12 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 321.86 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 271.14 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential: Amount: 47.10 Units: 23.55 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 22.88 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 3.04 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 68.50 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential: Amount: 92.00 Units: 46.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 2692.32 Units: 85.05 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Critical Illness w/ Cancer Post Tax: Amount: 10.15 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Hospital Confinement Pre-Tax: Amount: 14.05 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 475.34 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Accident Pre-Tax: Amount: 19.34 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Critical Illness w/ Cancer Post Tax: Amount: 17.76 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 20.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 6.23 |

PE 8-125

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 23.55 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 136.99 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 144.41 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Whole Life Insurance Post Tax: Amount: 18.25 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 30.75 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Extended Illness Time (EIT): Amount: 137.80 Units: 5.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 1997.64 Units: 72.4833 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Premium: Amount: 74.67 Units: 9.3333 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 17.20 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 1582.18 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 917.76 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 890.75 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 2472.93 Units: 75.3167 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 42.87 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 671.33 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 47.98 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 2400.84 Units: 78.60 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 2692.00 Units: 80.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 205.33 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 61.56 Units: 2.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 0.08 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 13.98 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 31.28 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 133.75 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 59.78 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Extended Illness Time (EIT): Amount: 0.00 |

PE 8-126

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 32.98 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 31.28 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 133.75 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 18.53 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 7.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 141.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 61.83 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 79.24 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Accident Pre-Tax: Amount: 19.34 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 40.56 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 690.90 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 24.64 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 14.49 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 19.94 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 8.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 55.73 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 32.98 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Critical Illness w/ Cancer Post Tax: Amount: 9.57 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 18.53 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 123.65 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 3.04 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 141.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 79.24 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 42.87 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 690.90 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 30.75 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 19.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 17.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 110.00 Units: 8.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 75.48 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 9.27 |

PE 8-127

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 17.20 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 950.13 Units: 69.10 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 356.83 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 344.03 Units: 15.8833 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 51.75 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 866.40 Units: 40.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 2692.00 Units: 80.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 160.28 Units: 4.9333 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 38.76 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 527.22 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 165.72 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 48.10 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 52.88 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 82.39 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 6608.64 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 38.76 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 576.96 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 1737.23 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 165.72 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 609.61 Units: 42.90 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 39.25 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 51.03 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 1.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 3968.96 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 6.23 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 10577.60 Units: 80.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Extended Illness Time (EIT): Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 26.40 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 144.41 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Critical Illness w/ Cancer Post Tax: Amount: 26.91 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Critical Illness w/ Cancer Post Tax: Amount: 17.76 |

PE 8-128

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 42.57 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Accident Pre-Tax: Amount: 19.34 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 1.46 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 4566.40 Units: 80.15 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 954.29 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 42.87 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 2540.89 Units: 80.55 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 8.84 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 91.79 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Education (Off-Site): Amount: 151.43 Units: 4.50 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 37.80 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 17.20 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 226.35 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 8.50 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 5769.60 Units: 80.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1180.64 Units: 80.2833 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 3.98 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 269.77 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 20.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 2712.10 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 1538.59 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 3.27 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 148.20 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 2.79 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 948.48 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 16.87 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 633.69 |

PE 8-129

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 8.84 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 72.13 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 264.44 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 37.80 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 21.09 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 148.20 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 609.61 Units: 42.90 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 81.06 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 16.87 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 72.13 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 18.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 17.20 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 25.12 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 1174.40 Units: 80.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 263.89 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 6.24 Units: 0.2833 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 51.75 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 2273.24 Units: 71.15 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 199.69 Units: 4.1667 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 919.48 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 796.99 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 367.31 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 220.75 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1017.74 Units: 81.85 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 2395.33 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 624.40 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Extended Illness Time (EIT): Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 947.50 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 2.28 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 3342.83 Units: 83.8167 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 985.50 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 13.81 |

PE 8-130

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 3697.60 Units: 119.8667 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Premium: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Overtime: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 48.82 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 633.69 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 208.76 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 690.90 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 74.33 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 2360.04 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 80.41 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 493.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 286.93 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 527.58 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 272.69 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 48.82 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 528.88 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 47.13 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 785.86 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 208.76 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 356.83 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 201.51 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 690.90 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 3145.90 Units: 143.65 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 4231.04 Units: 32.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 47.13 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 36.11 |

PE 8-131

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 6346.56 Units: 48.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 263.89 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 201.51 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Extended Illness Time (EIT): Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 66.66 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 83.57 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 3697.60 Units: 119.8667 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked Overtime - Shift 3: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 7.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked Overtime - Shift 1: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 167.14 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Overtime - Shift 3: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 31.40 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Overtime - Shift 1: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Term Life Insurance Post Tax: Amount: 47.54 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked - Shift 3: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked - Shift 1: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 44.62 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 1325.75 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 190.77 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 419.59 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 80.22 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 354.39 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 402.20 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 44.62 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1727.95 Units: 79.85 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 190.77 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |

PE 8-132

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 20.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Education (Off-Site): Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 1723.56 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Accident Pre-Tax: Amount: 8.88 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 251.13 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 26.91 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 769.31 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 84.99 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 42.87 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 2492.87 Units: 119.6166 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 157.69 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 17.20 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift - Shift 3: Amount: 17.64 Units: 0.45 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1077.17 Units: 84.6167 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift - Shift 1: Amount: 450.92 Units: 11.50 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Callback/Holiday Worked Overtime: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 1778.83 Units: 68.05 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 2062.40 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked Overtime - Shift 3: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 2.59 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 265.14 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 15.62 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked Overtime - Shift 1: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 66.78 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Callback Overtime - Shift 3: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 18.43 |

PE 8-133

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked - Shift 1: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 50.86 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 15.62 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 2172.25 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 35.79 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 66.78 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 811.75 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 774.66 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 153.02 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 1028.51 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b) Roth: Amount: 62.32 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 6.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 2837.06 Units: 74.0167 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 3200.76 Units: 187.45 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 766.14 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 46.55 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 238.69 Units: 18.75 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 838.48 Units: 65.8667 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 393.34 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 1405.62 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 198.90 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 270.01 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 35.79 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 652.54 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Extended Illness Time (EIT): Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 153.02 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1036.15 Units: 79.8333 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |

PE 8-134

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 754.88 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Uniforms Balance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 2.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Callback/Holiday Worked: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 2160.50 Units: 105.5833 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 68.95 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked - Shift 3: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b) Roth: Amount: 124.64 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 274.16 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Extended Illness Time (EIT): Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked - Shift 1: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Critical Illness w/ Cancer Post Tax: Amount: 41.76 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 40.78 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 2.29 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 70.67 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Whole Life Insurance Post Tax: Amount: 118.11 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Accident Pre-Tax: Amount: 24.78 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 234.88 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 13.83 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 174.36 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 23.76 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 42.46 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 59.12 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: On Call: Amount: 56.00 Units: 14.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 181.53 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 14.61 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 50.00 |

PE 8-135

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 664.56 Units: 24.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 59.03 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 42.46 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 4.58 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Callback - Shift 3: Amount: 69.23 Units: 1.6667 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 181.53 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 14.56 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 13.83 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 40.78 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 1107.60 Units: 40.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 80.02 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 55.69 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 59.12 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 332.43 Units: 7.7333 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 507.74 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 13.81 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b) Roth: Amount: 25.91 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Callback/Holiday Worked: Amount: 7.50 Units: 1.6667 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 30.50 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 59.03 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Premium: Amount: 161.47 Units: 20.1833 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 899.40 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 32.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 160.04 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Callback Guarantee: Amount: 55.38 Units: 1.3333 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 12.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b) Roth: Amount: 51.81 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 378.57 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 35.64 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Overtime: Amount: 34.80 Units: 7.7333 |

PE 8-136

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 42.87 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 273.90 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 3.04 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential: Amount: 3.90 Units: 1.30 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Hospital Confinement Pre-Tax: Amount: 20.41 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1173.30 Units: 65.1833 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 42.87 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 227.56 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 11.44 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 19.75 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 39.27 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Accident Pre-Tax: Amount: 19.34 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 24.15 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 98.96 Units: 8.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 5.96 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 903.01 Units: 73.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 103.25 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 2.63 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 2154.40 Units: 80.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 15.87 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 15.77 Units: 0.85 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 36.60 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 363.49 Units: 7.9833 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 161.13 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 349.50 Units: 7.90 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 67.88 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 24.15 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 18.97 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Premium: Amount: 93.87 Units: 11.7333 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 75.48 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 92.66 |

PE 8-137

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 103.25 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Overtime: Amount: 44.75 Units: 14.9167 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 17.20 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 15.87 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential: Amount: 194.75 Units: 64.9167 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 3058.02 Units: 78.9167 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 781.71 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 67.88 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 8.50 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 284.81 Units: 4.90 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 374.28 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Critical Illness w/ Cancer Post Tax: Amount: 5.95 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 3.04 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 238.22 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 42.87 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 75.48 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1019.93 Units: 80.0333 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 19.75 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 1173.30 Units: 65.1833 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 216.40 Units: 10.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Uniforms Balance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 1511.55 Units: 69.85 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Extended Illness Time (EIT): Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 2726.10 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 922.74 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 15.03 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 378.75 Units: 8.1667 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 57.49 |

PE 8-138

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 1373.10 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 2.34 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 4099.20 Units: 204.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 342.14 Units: 8.35 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 14.17 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Hospital Items Balance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential Callback/Holiday Worked: Amount: 34.95 Units: 11.65 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 60.58 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 2138.56 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Premium: Amount: 95.60 Units: 11.95 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 5.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Premium: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 694.92 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential: Amount: 47.07 Units: 23.5333 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 14.17 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 962.10 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 60.58 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential Callback/Holiday Worked: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 3100.66 Units: 179.5499 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Premium: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 7.50 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Extended Illness Time (EIT): Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Callback/Holiday Worked: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Special Shift Differential Callback/Holiday Worked: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift - Shift 3: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift - Shift 3: Amount: 0.00 |

PE 8-139

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift - Shift 1: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 63.50 Units: 4.90 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked - Shift 1: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift - Shift 1: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 10.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 968.11 Units: 74.70 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked - Shift 3: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 80.64 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 4.54 Units: 0.2333 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked - Shift 1: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 331.29 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 55.35 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Education - Shift 1: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 236.67 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 55.35 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 236.67 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 41.62 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 122.98 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 177.96 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 507.74 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 73.84 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 18.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 2026.81 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 381.71 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 245.95 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 41.62 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 46.02 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 177.96 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Critical Illness w/ Cancer Post Tax: Amount: 77.26 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 27.45 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 117.35 |

PE 8-140

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 174.36 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 475.34 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 732.74 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 43.63 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 13.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 30.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 298.73 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 886.61 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 811.12 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Critical Illness w/ Cancer Post Tax: Amount: 17.76 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 2837.93 Units: 108.0333 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 371.98 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 27.45 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Accident Pre-Tax: Amount: 19.34 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 100.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 25.91 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 117.35 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Accident Pre-Tax: Amount: 14.20 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 170.64 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 30.62 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 227.56 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 507.74 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Jury Duty: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Critical Illness w/ Cancer Post Tax: Amount: 31.01 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 34.20 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 227.56 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 204.73 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 5.96 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 5.96 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Accident Pre-Tax: Amount: 24.78 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential: Amount: 0.00 |

PE 8-141

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 34.20 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: On Call: Amount: 512.00 Units: 128.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 2837.06 Units: 74.0167 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 37.27 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 1837.42 Units: 75.15 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 755.20 Units: 16.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 159.35 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 276.61 Units: 7.20 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 49.71 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 2832.00 Units: 60.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential: Amount: 46.47 Units: 23.2333 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 191.31 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 37.27 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 159.35 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b) Roth: Amount: 28.38 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 507.74 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 49.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b) Roth: Amount: 56.76 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 227.56 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 34.20 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 1035.31 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 646.05 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 473.16 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1508.47 Units: 79.4667 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 2.61 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 18.57 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 79.42 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b) Roth: Amount: 37.71 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 2943.78 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 42.87 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 9.87 |

PE 8-142

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 685.21 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Term Life Insurance Post Tax: Amount: 18.16 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 1344.36 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 12.42 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 4288.14 Units: 206.8166 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 1014.21 Units: 79.7333 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 5.72 Units: 0.30 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 111.29 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 648.38 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 61.23 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1057.25 Units: 82.65 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 261.79 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 61.23 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 261.79 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 70.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 2.43 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 14.66 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 62.70 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 30.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 1.54 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 18.83 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 14.66 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 140.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 62.70 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 27.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 42.87 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Whole Life Insurance Post Tax: Amount: 26.01 |

PE 8-143

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 3.04 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 3517.08 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 1007.20 Units: 80.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 42.87 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 50.05 Units: 2.65 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 1038.09 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 5.96 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 1944.54 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 19.75 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 2121.60 Units: 80.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 5461.62 Units: 217.0333 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 615.93 Units: 15.4833 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Premium: Amount: 100.40 Units: 12.55 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential Callback/Holiday Worked Overtime: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential Callback/Holiday Worked: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Callback/Holiday Worked Overtime: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Overtime - Shift 3: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Overtime - Shift 1: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Education - Shift 1: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 75.61 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 1178.33 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 323.29 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 146.27 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 781.13 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 749.87 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 75.61 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 876.73 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 323.29 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 381.33 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b) Roth: Amount: 163.85 |

PE 8-144

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 270.41 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 475.34 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 30.73 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b) Roth: Amount: 327.70 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 909.24 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 119.14 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 43.24 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 2087.57 Units: 86.05 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 926.55 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 389.55 Units: 24.8667 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Uniforms Balance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 316.14 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 87.45 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 204.73 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 3001.63 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.93 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1192.87 Units: 90.0833 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 42.57 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 710.83 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 181.77 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 5.65 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: A/R Balance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 1055.27 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift - Shift 3: Amount: 808.85 Units: 11.50 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 24.15 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1108.32 Units: 102.7833 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Uniforms Balance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 4056.90 Units: 97.6333 |

PE 8-145

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 25.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift - Shift 1: Amount: 11.72 Units: 0.1667 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Premium: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 19.48 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 50.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 6.23 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 881.51 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 3204.15 Units: 68.3333 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Hospital Items Balance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 93.75 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Premium: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 14.34 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 376.74 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 243.45 Units: 7.50 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 459.81 Units: 5.45 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift Differential CNA: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Jury Duty: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 5.65 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 282.80 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 551.19 Units: 7.15 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 2205.12 Units: 67.9333 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 24.15 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1164.31 Units: 82.40 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Callback/Holiday Worked: Amount: 51.75 Units: 11.50 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 379.22 Units: 19.70 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift - Shift 3: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift - Shift 3: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 372.59 Units: 6.65 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential: Amount: 10.33 Units: 5.1667 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Premium: Amount: 93.33 Units: 11.6667 |

PE 8-146

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Hospital Items Balance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift - Shift 1: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Special Shift Differential: Amount: 203.80 Units: 67.9333 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Overtime: Amount: 35.55 Units: 11.85 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 102.28 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential Overtime: Amount: 0.10 Units: 0.0333 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Special Shift Differential Overtime: Amount: 29.93 Units: 6.65 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 365.92 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Premium: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 58.20 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential: Amount: 45.97 Units: 22.9833 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 248.87 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential: Amount: 199.20 Units: 66.40 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 111.57 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential: Amount: 45.77 Units: 22.8833 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 62.32 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 58.20 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 18.57 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 248.87 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 26.11 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 79.42 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 2.71 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 507.74 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 14.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b) Roth: Amount: 75.42 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 227.56 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 3.04 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 111.64 |

PE 8-147

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 1476.90 Units: 78.35 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: On Call: Amount: 512.00 Units: 128.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 26.11 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 31.57 Units: 1.1167 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 3766.57 Units: 78.6833 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 111.64 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked - Shift 3: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 16.38 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 9.57 Units: 0.1333 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 70.05 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 20.05 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 57.17 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked - Shift 1: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 16.38 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 952.02 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 70.05 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 377.02 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 221.34 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1173.36 Units: 103.0833 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Premium: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 2.58 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 15.59 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift - Shift 1: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 104.38 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked - Shift 3: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked - Shift 1: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 2.66 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 16.07 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 2951.64 |

PE 8-148

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 68.72 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 768.54 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 23.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 507.74 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 1056.19 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 19.39 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 4007.83 Units: 104.5667 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 54.59 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 16.07 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 84.50 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 68.72 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Premium: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 208.76 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 940.75 Units: 74.1333 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 122.04 Units: 5.8833 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift - Shift 3: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential: Amount: 45.53 Units: 22.7667 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift - Shift 1: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: A/R Balance: Amount: 25.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked - Shift 3: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked - Shift 1: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: A/R: Amount: 25.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Education - Shift 1: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 22.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Critical Illness w/ Cancer Post Tax: Amount: 31.01 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 812.94 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Accident Pre-Tax: Amount: 14.20 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 366.29 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 974.42 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 169.12 |

PE 8-149

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 401.21 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 982.06 Units: 80.2333 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 196.71 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Uniforms Balance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1171.13 Units: 98.4834 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 5.96 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Premium: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 153.17 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 13.08 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 12.68 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Overtime - Shift 3: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 165.85 Units: 13.1833 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Overtime - Shift 1: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 39.27 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 2.71 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.40 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 227.56 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 16.36 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 2.40 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 69.95 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 10.28 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: On Call: Amount: 105.00 Units: 7.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b) Roth: Amount: 20.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 2.40 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 838.31 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 20.01 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 10.28 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 392.52 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 5.52 |

PE 8-150

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 200.64 Units: 8.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 55.57 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 165.85 Units: 13.1833 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 16.36 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 222.71 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 223.13 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 237.63 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 42.87 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 69.95 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1061.02 Units: 80.0166 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 103.57 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 567.36 Units: 12.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 1781.93 Units: 71.05 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 484.26 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Uniforms Balance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 2.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 3464.84 Units: 73.2833 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 55.57 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Uniforms: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential: Amount: 24.70 Units: 12.35 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 237.63 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 475.34 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 144.41 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 2.44 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 30.75 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 3488.35 Units: 75.0667 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 14.76 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 473.75 Units: 6.6333 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 63.13 |

PE 8-151

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential: Amount: 45.73 Units: 22.8667 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b) Roth: Amount: 20.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 16.61 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 27.58 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 14.76 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 63.13 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 66.66 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 18.36 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 15.59 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 66.66 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 3247.98 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 9.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 925.35 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 13.46 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 1808.30 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 3.04 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 5056.28 Units: 143.65 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 19.75 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 75.48 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b) Roth: Amount: 40.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential Callback/Holiday Worked Overtime: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 995.47 Units: 74.5667 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 42.87 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 133.12 Units: 6.1333 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential Callback/Holiday Worked: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 951.18 Units: 67.3167 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential: Amount: 44.77 Units: 22.3833 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Callback/Holiday Worked: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 172.65 Units: 7.5167 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked Overtime - Shift 3: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential: Amount: 47.30 Units: 23.65 |

PE 8-152

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked Overtime - Shift 1: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 2358.22 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 2243.81 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift - Shift 3: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 931.67 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 839.86 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 1120.65 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 1245.01 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift - Shift 1: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 18.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 3478.87 Units: 280.6334 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 3488.82 Units: 107.55 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Education - Shift 1: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Critical Illness w/ Cancer Post Tax: Amount: 17.76 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Whole Life Insurance Post Tax: Amount: 42.58 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Premium: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Premium: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 123.15 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 11.04 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential Callback/Holiday Worked: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 660.05 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift - Shift 3: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 72.09 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift - Shift 1: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 308.26 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential Overtime: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 72.09 |

PE 8-153

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Education - Shift 1: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Callback/Holiday Worked Overtime: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 308.26 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Callback/Holiday Worked: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 252.81 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 47.29 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked Overtime - Shift 3: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 202.20 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 3.04 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 12.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift - Shift 3: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b) Roth: Amount: 174.44 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 42.87 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 25.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 71.06 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 17.20 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift - Shift 1: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 505.63 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 274.24 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Critical Illness w/ Cancer Post Tax: Amount: 17.76 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 1003.20 Units: 80.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Accident Pre-Tax: Amount: 8.88 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 47.29 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 80.24 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 189.67 Units: 10.0833 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 75.48 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 202.20 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 390.93 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 3457.21 Units: 76.15 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 507.74 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 47.06 |

PE 8-154

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Overtime - Shift 3: Amount: 803.48 Units: 11.50 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 4.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 201.21 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Overtime - Shift 1: Amount: 41.92 Units: 0.60 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 47.06 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 201.21 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 575.24 Units: 8.2333 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 83.85 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Premium: Amount: 96.80 Units: 12.10 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 507.74 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Callback/Holiday Worked Overtime: Amount: 34.50 Units: 11.50 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 167.69 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential: Amount: 47.13 Units: 23.5667 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 5.96 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 227.56 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA – Unemployment Insurance: Amount: 2.57 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 15.54 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 2603.73 Units: 75.80 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 66.44 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 443.09 Units: 7.60 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 18.26 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Certification Pay - Nursing: Amount: 125.10 Units: 83.40 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 89.88 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 15.54 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Overtime: Amount: 21.50 Units: 7.1667 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Extended Illness Time (EIT): Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 66.44 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential: Amount: 69.10 Units: 34.55 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 75.48 |

PE 8-155

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential: Amount: 216.35 Units: 72.1167 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 2.25 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 17.20 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 13.62 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 2472.20 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Extended Illness Time (EIT): Amount: 423.90 Units: 30.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 58.23 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 1064.80 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 113.04 Units: 8.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 14.17 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 1519.49 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 627.37 Units: 44.40 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 36.23 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 3991.69 Units: 116.1333 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 13.62 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 58.23 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Premium: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 4.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Callback Guarantee: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 42.87 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 50.80 Units: 4.15 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 931.26 Units: 76.0833 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Overtime: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b) Roth: Amount: 40.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Callback - Shift 1: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Critical Illness w/ Cancer Post Tax: Amount: 17.76 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 42.87 |

PE 8-156

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 63.43 Units: 4.7833 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 89.70 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 129.29 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 494.61 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 997.59 Units: 75.2333 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 11.05 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 51.96 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 10.71 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 222.15 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 2391.87 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 140.00 Units: 2.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 51.96 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 723.68 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 222.15 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 1207.06 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 99.79 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 3598.93 Units: 151.9334 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Retro Pay: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 690.90 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.34 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 8.50 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 2.03 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 2088.63 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 199.58 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Callback/Holiday Worked: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 8.68 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 712.04 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Critical Illness w/ Cancer Post Tax: Amount: 31.01 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 2.03 |

PE 8-157

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b) Roth: Amount: 418.66 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 891.22 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Term Life Insurance Post Tax: Amount: 13.40 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 8.68 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked - Shift 3: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 227.56 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 2979.51 Units: 198.0666 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 356.83 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 2908.51 Units: 75.35 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 140.00 Units: 2.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 51.75 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked - Shift 1: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 533.81 Units: 8.95 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: On Call: Amount: 96.00 Units: 24.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 84.01 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential: Amount: 46.50 Units: 23.25 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential Overtime: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Callback - Shift 3: Amount: 119.65 Units: 1.9333 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 454.13 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 51.09 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 3139.06 Units: 78.0667 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 814.98 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked Overtime - Shift 3: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 1151.88 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 218.45 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 113.59 Units: 1.8833 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 997.60 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 371.84 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 640.98 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked Overtime - Shift 1: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 161.95 |

PE 8-158

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 514.69 Units: 8.3167 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 611.41 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 243.33 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 439.96 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 564.07 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 51.09 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Callback/Holiday Worked: Amount: 8.70 Units: 1.9333 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Education - Shift 1: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1058.31 Units: 79.9334 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1561.67 Units: 80.40 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 218.45 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1591.84 Units: 82.0833 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 938.72 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Uniforms Balance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 69.11 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 778.21 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 275.27 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 323.90 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 368.38 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 40.13 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 3.15 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 75.48 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: On Call: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 171.57 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1307.10 Units: 79.75 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 19.05 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 660.78 Units: 18.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Extended Illness Time (EIT): Amount: 0.00 |

PE 8-159

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 40.13 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 81.47 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 171.57 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 25.75 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 25.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 118.97 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 2.21 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 475.34 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 20.73 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 19.05 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 4.47 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 50.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 81.47 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 88.63 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 2.50 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Term Life Insurance Post Tax: Amount: 31.07 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 507.74 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 15.13 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b) Roth: Amount: 23.88 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 32.50 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 64.68 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 29.32 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 23.76 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 5.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 77.18 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Critical Illness w/ Cancer Post Tax: Amount: 17.76 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 15.13 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 20.73 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Accident Pre-Tax: Amount: 19.34 |

PE 8-160

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 88.63 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 144.41 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 507.74 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 42.57 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 6.23 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 1759.78 Units: 63.7833 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Overtime - Shift 3: Amount: 534.66 Units: 11.50 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Overtime - Shift 1: Amount: 17.82 Units: 0.3833 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 2132.85 Units: 58.10 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 367.29 Units: 7.90 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Premium: Amount: 95.07 Units: 11.8833 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Callback/Holiday Worked Overtime: Amount: 23.00 Units: 11.50 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Overtime: Amount: 14.37 Units: 7.1833 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weekend Differential: Amount: 46.23 Units: 23.1167 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 529.02 Units: 8.8667 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Premium: Amount: 99.33 Units: 12.4167 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential: Amount: 121.63 Units: 60.8167 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 2204.59 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 987.49 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 3182.62 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 935.04 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 865.33 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 3139.63 Units: 162.3667 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 1256.02 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 4438.64 Units: 203.0498 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Hospital Confinement Pre-Tax: Amount: 30.96 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 25.08 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Retro Pay: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Premium: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Accident Pre-Tax: Amount: 14.20 |

PE 8-161

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Critical Illness w/ Cancer Post Tax: Amount: 13.59 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Overtime: Amount: 39.90 Units: 8.8667 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Picked Up Shift Premium: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 162.34 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential: Amount: 137.05 Units: 45.6833 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 34.20 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 5.96 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Callback/Holiday Worked: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 111.66 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 95.70 Units: 5.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked - Shift 3: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 424.39 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 2.42 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 1397.54 Units: 73.0167 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 61.30 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 14.64 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked - Shift 1: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 68.43 Units: 2.3833 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 262.11 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 62.59 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 61.30 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 16.34 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 262.11 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 1002.61 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 82.43 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 66.58 |

PE 8-162

| Date | First Name | Last Name | Object | Action | Description |
|------|------------|-----------|--------|--------|-------------|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 41.34 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 442.38 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 14.64 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 475.34 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 176.76 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 310.17 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 62.59 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 14.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 64.68 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 58.38 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1312.78 Units: 79.95 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b) Roth: Amount: 47.76 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 690.90 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 185.31 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 18.50 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 162.34 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 8.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 41.34 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 42.87 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 1532.00 Units: 80.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 176.76 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 10.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 5.96 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 59.84 Units: 2.0833 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b) Roth: Amount: 78.49 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 129.97 Units: 9.8167 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 263.89 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 690.90 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 928.34 Units: 70.1167 |

PE 8-163

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 9.29 Units: 0.5667 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b) Roth: Amount: 156.98 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 1297.81 Units: 79.1833 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 27.60 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Accident Pre-Tax: Amount: 24.78 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 6.44 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 263.89 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 2527.34 Units: 76.2167 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 374.34 Units: 6.8333 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 1060.06 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 696.37 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 600.76 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1660.82 Units: 82.5833 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Jury Duty: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 1121.65 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 128.73 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 1137.89 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 1488.94 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 316.81 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 26.02 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 403.62 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 438.12 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1438.46 Units: 79.1667 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 120.02 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Uniforms Balance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 378.84 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 464.62 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.96 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1516.73 Units: 94.2667 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1953.56 Units: 90.55 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 21.36 |

PE 8-164

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Jury Duty: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 22.50 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 91.31 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Extended Illness Time (EIT): Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Extended Illness Time (EIT): Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 133.16 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 21.36 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 51.22 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 91.31 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 29.83 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 75.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 3.05 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 144.41 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.67 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 507.74 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 20.61 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 20.99 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 88.12 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 66.66 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 44.09 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 18.41 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 4.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b) Roth: Amount: 20.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 89.77 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: On Call: Amount: 388.00 Units: 97.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 150.51 |

PE 8-165

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 78.73 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 150.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 29.88 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 27.66 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 29.06 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Overtime: Amount: 20.25 Units: 6.75 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 50.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Callback - Shift 3: Amount: 80.80 Units: 1.35 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 19.75 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 135.04 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 93.32 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 118.27 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential: Amount: 217.70 Units: 72.5667 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 18.41 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 20.61 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Callback - Shift 3: Amount: 12.47 Units: 0.2167 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 27.66 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 20.99 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 162.34 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 88.12 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Callback - Shift 3: Amount: 64.98 Units: 1.0833 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 118.27 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 89.77 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 18.50 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 5.96 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Callback - Shift 3: Amount: 132.51 Units: 2.20 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 12.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Callback - Shift 1: Amount: 47.25 Units: 0.7833 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Uniforms Balance: Amount: 44.44 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Uniforms: Amount: 44.44 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 2734.30 Units: 72.05 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Callback Overtime - Shift 3: Amount: 234.07 Units: 2.4833 |

PE 8-166

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 21.74 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 1039.59 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 42.87 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 1307.50 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 434.52 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 567.64 Units: 9.0333 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 3.04 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 140.80 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 406.01 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Callback/Holiday Worked: Amount: 25.35 Units: 5.6333 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 334.24 Units: 16.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1445.60 Units: 80.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 386.47 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 1433.40 Units: 68.6167 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Callback Guarantee: Amount: 105.31 Units: 1.85 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1693.97 Units: 80.7333 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 185.92 Units: 5.9333 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Extended Illness Time (EIT): Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Callback/Holiday Worked Overtime: Amount: 16.76 Units: 2.4833 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 24.96 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential Overtime: Amount: 25.65 Units: 5.70 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 115.92 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 36.50 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 10.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 2.09 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Shift 3 Differential: Amount: 3.55 Units: 1.1833 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 140.88 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b) Roth: Amount: 40.00 |

PE 8-167

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 19.73 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 17.20 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 11.21 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 84.37 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 32.10 Units: 1.7667 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 19.73 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 24.56 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 1406.36 Units: 77.40 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 105.03 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 84.37 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 36.14 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 47.50 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 24.56 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 4.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 105.03 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 22.42 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Accident Pre-Tax: Amount: 8.88 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Monumental Life: Amount: 9.58 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 16.56 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 1642.56 Units: 79.0833 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Hospital Confinement Pre-Tax: Amount: 14.05 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 51.41 Units: 1.65 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 78.73 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Critical Illness w/ Cancer Post Tax: Amount: 17.76 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 3.04 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 12.50 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 42.87 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 100.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 191.07 Units: 12.0167 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 42.87 |

PE 8-168

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 1272.00 Units: 80.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 1312.78 Units: 79.95 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 53.66 Units: 2.25 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 1149.01 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 424.83 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 230.39 Units: 11.5833 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 1375.73 Units: 69.1667 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 54.70 Units: 1.8333 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 2054.13 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 797.94 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 1010.67 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 3064.80 Units: 78.5333 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 950.72 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 437.40 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Uniforms Balance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 667.37 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1586.41 Units: 85.75 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 539.63 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: A/R Balance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 1490.35 Units: 71.6167 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Hospital Items Balance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 66.68 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 20.46 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 219.38 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 48.51 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 72.28 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Holiday Worked: Amount: 0.00 |

PE 8-169

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 40.48 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 3.03 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 75.48 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 173.10 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Standby: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 18.31 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 40.48 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 9.27 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 78.29 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 22.13 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 173.10 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 59.33 Units: 3.2833 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 60.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 94.64 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 76.62 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 18.31 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 32.31 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 1386.27 Units: 76.7167 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 144.46 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 78.29 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 507.74 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - State Income Tax: Amount: 10.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 507.74 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 22.13 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 94.64 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 75.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Net Pay: Amount: 544.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b) Roth: Amount: 15.87 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 153.24 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Employer Total Contributions: Amount: 46.47 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - ER: Amount: 292.19 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 227.56 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Deductions: Amount: 45.06 |

PE 8-170

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Dental Pre-Tax: Amount: 39.27 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b) Roth: Amount: 31.73 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Total Gross: Amount: 589.06 Units: 40.85 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 5.96 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Short-Term Disability Post Tax: Amount: 18.63 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 2145.36 Units: 54.5333 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Weather Pay: Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Hospital Confinement Pre-Tax: Amount: 14.05 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Extended Illness Time (EIT): Amount: 612.96 Units: 16.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Critical Illness w/ Cancer Post Tax: Amount: 33.54 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 0.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 306.48 Units: 8.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 42.87 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: LA - Unemployment Insurance: Amount: 1.41 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Vision Pre-Tax: Amount: 3.04 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 8.54 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 28.11 Units: 1.5333 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 733.20 Units: 40.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 710.80 Units: 40.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 62.32 Units: 2.2667 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Meals: Amount: 6.50 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Overtime: Amount: 51.98 Units: 1.95 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: US - Federal Income Tax: Amount: 20.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: 457(b): Amount: 120.00 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Health Benefits Plan - EE: Amount: 227.56 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Paid Time Off (PTO): Amount: 156.08 Units: 7.50 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 1334.27 Units: 64.1167 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 36.52 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Medicare: Amount: 8.54 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Social Security (FICA): Amount: 36.52 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Entry | Add | Pay Stub Entry: Regular Time: Amount: 589.06 Units: 40.85 |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |

PE 8-171

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |

PE 8-172

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |

PE 8-173

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:44 | Dawn | Woods | Pay Stub Transaction | Add | Pay Stub Transaction |
| 3/24/2025 10:43 | Dawn | Woods | Accrual | Add | Accrual - Employee: Mindy F. Rigney Type: Used Date: 03/19/2025 Total Time: -8.00 |
| 3/24/2025 10:43 | Dawn | Woods | Accrual | Add | Accrual - Employee: Mindy F. Rigney Type: Used Date: 03/18/2025 Total Time: -8.00 |
| 3/24/2025 10:43 | Dawn | Woods | Accrual | Add | Accrual - Employee: Mindy F. Rigney Type: Used Date: 03/17/2025 Total Time: -8.00 |
| 3/24/2025 10:43 | Dawn | Woods | Employee | Notice | Imported Pay Stub Amendment Records - Total: 56 Valid: 56 Invalid: 0 |
| 3/24/2025 10:43 | Dawn | Woods | Employee TimeSheet/Hours | Notice | Recalculating Employee TimeSheet: Mindy F. Rigney From: 03/08/2025 To: 03/21/2025 |

PE 8-174

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:43 | Dawn | Woods | Pay Period | Edit | Pay Period - Start Date: 03/08/2025 12:00 AM End Date: 03/21/2025 11:59 PM Transaction Date: 03/26/2025 12:00 PM |
| 3/24/2025 10:43 | Dawn | Woods | Pay Period | Edit | Pay Period - Start Date: 03/08/2025 12:00 AM End Date: 03/21/2025 11:59 PM Transaction Date: 03/26/2025 12:00 PM |
| 3/24/2025 10:43 | Dawn | Woods | Pay Stub Amendment | Add | Pay Stub Amendment - Employee: Tiffany Young Effective Date: 21-Mar-25 Amount: 15.50 |
| 3/24/2025 10:43 | Dawn | Woods | Pay Stub Amendment | Add | Pay Stub Amendment - Employee: Dawn W. Woods Effective Date: 21-Mar-25 Amount: 1.00 |
| 3/24/2025 10:43 | Dawn | Woods | Pay Stub Amendment | Add | Pay Stub Amendment - Employee: Andre Venable Effective Date: 21-Mar-25 Amount: 8.50 |
| 3/24/2025 10:43 | Dawn | Woods | Pay Stub Amendment | Add | Pay Stub Amendment - Employee: Aimee Soileau Ortego Effective Date: 21-Mar-25 Amount: 10.00 |
| 3/24/2025 10:43 | Dawn | Woods | Pay Stub Amendment | Add | Pay Stub Amendment - Employee: Melanie P. Roge Effective Date: 21-Mar-25 Amount: 19.00 |
| 3/24/2025 10:43 | Dawn | Woods | Pay Stub Amendment | Add | Pay Stub Amendment - Employee: Laura Roberts Effective Date: 21-Mar-25 Amount: 18.00 |
| 3/24/2025 10:43 | Dawn | Woods | Pay Stub Amendment | Add | Pay Stub Amendment - Employee: Mindy F. Rigney Effective Date: 21-Mar-25 Amount: 2.00 |
| 3/24/2025 10:43 | Dawn | Woods | Pay Stub Amendment | Add | Pay Stub Amendment - Employee: Tammy Quebodeaux Effective Date: 21-Mar-25 Amount: 8.50 |
| 3/24/2025 10:43 | Dawn | Woods | Pay Stub Amendment | Add | Pay Stub Amendment - Employee: Shawn J. Newsom Effective Date: 21-Mar-25 Amount: 7.00 |
| 3/24/2025 10:43 | Dawn | Woods | Pay Stub Amendment | Add | Pay Stub Amendment - Employee: Christopher B. Morvant Effective Date: 21-Mar-25 Amount: 4.00 |
| 3/24/2025 10:43 | Dawn | Woods | Pay Stub Amendment | Add | Pay Stub Amendment - Employee: Emily Morgan Effective Date: 21-Mar-25 Amount: 49.00 |
| 3/24/2025 10:43 | Dawn | Woods | Pay Stub Amendment | Add | Pay Stub Amendment - Employee: Dale W. Mills Effective Date: 21-Mar-25 Amount: 32.50 |
| 3/24/2025 10:43 | Dawn | Woods | Pay Stub Amendment | Add | Pay Stub Amendment - Employee: Miranda Meche Effective Date: 21-Mar-25 Amount: 27.00 |
| 3/24/2025 10:43 | Dawn | Woods | Pay Stub Amendment | Add | Pay Stub Amendment - Employee: Barbara Lewis Effective Date: 21-Mar-25 Amount: 18.50 |
| 3/24/2025 10:43 | Dawn | Woods | Pay Stub Amendment | Add | Pay Stub Amendment - Employee: Michael J. Lejeune Effective Date: 21-Mar-25 Amount: 22.00 |
| 3/24/2025 10:43 | Dawn | Woods | Pay Stub Amendment | Add | Pay Stub Amendment - Employee: Michael Lejeune Effective Date: 21-Mar-25 Amount: 16.00 |
| 3/24/2025 10:43 | Dawn | Woods | Pay Stub Amendment | Add | Pay Stub Amendment - Employee: Charlene Landry Effective Date: 21-Mar-25 Amount: 18.00 |
| 3/24/2025 10:43 | Dawn | Woods | Pay Stub Amendment | Add | Pay Stub Amendment - Employee: Ashley Lambert Effective Date: 21-Mar-25 Amount: 45.00 |
| 3/24/2025 10:43 | Dawn | Woods | Pay Stub Amendment | Add | Pay Stub Amendment - Employee: Danielle Labbie Effective Date: 21-Mar-25 Amount: 4.00 |
| 3/24/2025 10:43 | Dawn | Woods | Pay Stub Amendment | Add | Pay Stub Amendment - Employee: Chad Labbie Effective Date: 21-Mar-25 Amount: 22.50 |
| 3/24/2025 10:43 | Dawn | Woods | Pay Stub Amendment | Add | Pay Stub Amendment - Employee: Angel Kidder Effective Date: 21-Mar-25 Amount: 32.00 |
| 3/24/2025 10:43 | Dawn | Woods | Pay Stub Amendment | Add | Pay Stub Amendment - Employee: Lydia Jones Effective Date: 21-Mar-25 Amount: 12.00 |
| 3/24/2025 10:43 | Dawn | Woods | Pay Stub Amendment | Add | Pay Stub Amendment - Employee: Bethanni Janice Effective Date: 21-Mar-25 Amount: 32.00 |
| 3/24/2025 10:43 | Dawn | Woods | Pay Stub Amendment | Add | Pay Stub Amendment - Employee: Susan M. Israel Effective Date: 21-Mar-25 Amount: 4.00 |
| 3/24/2025 10:43 | Dawn | Woods | Pay Stub Amendment | Add | Pay Stub Amendment - Employee: Bridget Hulin Effective Date: 21-Mar-25 Amount: 8.00 |
| 3/24/2025 10:43 | Dawn | Woods | Pay Stub Amendment | Add | Pay Stub Amendment - Employee: Charmaine Hubbard Effective Date: 21-Mar-25 Amount: 4.00 |
| 3/24/2025 10:43 | Dawn | Woods | Pay Stub Amendment | Add | Pay Stub Amendment - Employee: Tabitha Hornsby Effective Date: 21-Mar-25 Amount: 6.00 |
| 3/24/2025 10:43 | Dawn | Woods | Pay Stub Amendment | Add | Pay Stub Amendment - Employee: Melinda A. Higginbotham Effective Date: 21-Mar-25 Amount: 7.00 |
| 3/24/2025 10:43 | Dawn | Woods | Pay Stub Amendment | Add | Pay Stub Amendment - Employee: John B. Higginbotham Effective Date: 21-Mar-25 Amount: 84.50 |

PE 8-175

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:43 | Dawn | Woods | Pay Stub Amendment | Add | Pay Stub Amendment - Employee: Garrett Higginbotham Effective Date: 21-Mar-25 Amount: 30.00 |
| 3/24/2025 10:43 | Dawn | Woods | Pay Stub Amendment | Add | Pay Stub Amendment - Employee: Robert Henry Effective Date: 21-Mar-25 Amount: 24.00 |
| 3/24/2025 10:43 | Dawn | Woods | Pay Stub Amendment | Add | Pay Stub Amendment - Employee: Kristin Hebert Effective Date: 21-Mar-25 Amount: 8.00 |
| 3/24/2025 10:43 | Dawn | Woods | Pay Stub Amendment | Add | Pay Stub Amendment - Employee: Mary Hayes Effective Date: 21-Mar-25 Amount: 14.00 |
| 3/24/2025 10:43 | Dawn | Woods | Pay Stub Amendment | Add | Pay Stub Amendment - Employee: Kimberly Guidry Effective Date: 21-Mar-25 Amount: 17.00 |
| 3/24/2025 10:43 | Dawn | Woods | Pay Stub Amendment | Add | Pay Stub Amendment - Employee: Danna Goodly Effective Date: 21-Mar-25 Amount: 6.00 |
| 3/24/2025 10:43 | Dawn | Woods | Pay Stub Amendment | Add | Pay Stub Amendment - Employee: Terrance Garrick Effective Date: 21-Mar-25 Amount: 14.00 |
| 3/24/2025 10:43 | Dawn | Woods | Pay Stub Amendment | Add | Pay Stub Amendment - Employee: Terri Foti Effective Date: 21-Mar-25 Amount: 18.00 |
| 3/24/2025 10:43 | Dawn | Woods | Pay Stub Amendment | Add | Pay Stub Amendment - Employee: Courtney Gerald Elkins Effective Date: 21-Mar-25 Amount: 38.50 |
| 3/24/2025 10:43 | Dawn | Woods | Pay Stub Amendment | Add | Pay Stub Amendment - Employee: Monique Domingue Effective Date: 21-Mar-25 Amount: 20.00 |
| 3/24/2025 10:43 | Dawn | Woods | Pay Stub Amendment | Add | Pay Stub Amendment - Employee: Vicky Dohmann Effective Date: 21-Mar-25 Amount: 12.00 |
| 3/24/2025 10:43 | Dawn | Woods | Pay Stub Amendment | Add | Pay Stub Amendment - Employee: Travis Deshotel Effective Date: 21-Mar-25 Amount: 47.00 |
| 3/24/2025 10:43 | Dawn | Woods | Pay Stub Amendment | Add | Pay Stub Amendment - Employee: Kansas Williams Effective Date: 21-Mar-25 Amount: 6.00 |
| 3/24/2025 10:43 | Dawn | Woods | Pay Stub Amendment | Add | Pay Stub Amendment - Employee: Tracy David Effective Date: 21-Mar-25 Amount: 8.00 |
| 3/24/2025 10:43 | Dawn | Woods | Pay Stub Amendment | Add | Pay Stub Amendment - Employee: Shawanna Citizen Effective Date: 21-Mar-25 Amount: 14.00 |
| 3/24/2025 10:43 | Dawn | Woods | Pay Stub Amendment | Add | Pay Stub Amendment - Employee: Shameka S. Citizen Effective Date: 21-Mar-25 Amount: 2.00 |
| 3/24/2025 10:43 | Dawn | Woods | Pay Stub Amendment | Add | Pay Stub Amendment - Employee: Laurie Chavis Effective Date: 21-Mar-25 Amount: 13.00 |
| 3/24/2025 10:43 | Dawn | Woods | Pay Stub Amendment | Add | Pay Stub Amendment - Employee: Cathenia Cain Effective Date: 21-Mar-25 Amount: 18.50 |
| 3/24/2025 10:43 | Dawn | Woods | Pay Stub Amendment | Add | Pay Stub Amendment - Employee: Amanda L. Caffey Effective Date: 21-Mar-25 Amount: 8.50 |
| 3/24/2025 10:43 | Dawn | Woods | Pay Stub Amendment | Add | Pay Stub Amendment - Employee: Bethanie Bullock Effective Date: 21-Mar-25 Amount: 30.00 |
| 3/24/2025 10:43 | Dawn | Woods | Pay Stub Amendment | Add | Pay Stub Amendment - Employee: Katherine R. Brasseaux Effective Date: 21-Mar-25 Amount: 30.50 |
| 3/24/2025 10:43 | Dawn | Woods | Pay Stub Amendment | Add | Pay Stub Amendment - Employee: Rebecca B. Bourque Effective Date: 21-Mar-25 Amount: 6.50 |
| 3/24/2025 10:43 | Dawn | Woods | Pay Stub Amendment | Add | Pay Stub Amendment - Employee: Eloise Bourgeois Effective Date: 21-Mar-25 Amount: 47.50 |
| 3/24/2025 10:43 | Dawn | Woods | Pay Stub Amendment | Add | Pay Stub Amendment - Employee: Michelle Bias Effective Date: 21-Mar-25 Amount: 23.00 |
| 3/24/2025 10:43 | Dawn | Woods | Pay Stub Amendment | Add | Pay Stub Amendment - Employee: Anita Bellard Effective Date: 21-Mar-25 Amount: 12.00 |
| 3/24/2025 10:43 | Dawn | Woods | Pay Stub Amendment | Add | Pay Stub Amendment - Employee: Jean F. Arceneaux Effective Date: 21-Mar-25 Amount: 7.50 |
| 3/24/2025 10:43 | Dawn | Woods | Pay Stub Amendment | Add | Pay Stub Amendment - Employee: Shuamanda Alexander Effective Date: 21-Mar-25 Amount: 9.00 |
| 3/24/2025 10:40 | Dawn | Woods | Accrual | Add | Accrual - Employee: Mindy F. Rigney Type: Used Date: 03/19/2025 Total Time: -8.00 |
| 3/24/2025 10:40 | Dawn | Woods | Accrual | Add | Accrual - Employee: Mindy F. Rigney Type: Used Date: 03/18/2025 Total Time: -8.00 |
| 3/24/2025 10:40 | Dawn | Woods | Accrual | Add | Accrual - Employee: Mindy F. Rigney Type: Used Date: 03/17/2025 Total Time: -8.00 |
| 3/24/2025 10:40 | Dawn | Woods | Accrual | Add | Accrual - Employee: Mindy F. Rigney Type: Used Date: 03/19/2025 Total Time: -8.00 |
| 3/24/2025 10:40 | Dawn | Woods | Accrual | Add | Accrual - Employee: Mindy F. Rigney Type: Used Date: 03/18/2025 Total Time: -8.00 |
| 3/24/2025 10:40 | Dawn | Woods | Accrual | Add | Accrual - Employee: Mindy F. Rigney Type: Used Date: 03/17/2025 Total Time: -8.00 |

PE 8-176

| Date | First Name | Last Name | Object | Action | Description |
|---|---|---|---|---|---|
| 3/24/2025 10:40 | Dawn | Woods | Accrual | Add | Accrual - Employee: Mindy F. Rigney Type: Used Date: 03/19/2025 Total Time: -8.00 |
| 3/24/2025 10:40 | Dawn | Woods | Accrual | Add | Accrual - Employee: Mindy F. Rigney Type: Used Date: 03/18/2025 Total Time: -8.00 |
| 3/24/2025 10:40 | Dawn | Woods | Accrual | Add | Accrual - Employee: Mindy F. Rigney Type: Used Date: 03/17/2025 Total Time: -8.00 |
| 3/24/2025 10:40 | Dawn | Woods | Employee TimeSheet/Hours | Notice | Recalculating Employee TimeSheet: Mindy F. Rigney From: 03/08/2025 To: 03/21/2025 |
| 3/24/2025 10:40 | Dawn | Woods | Employee TimeSheet/Hours | Notice | Recalculating Employee TimeSheet: Mindy F. Rigney From: 03/08/2025 To: 03/21/2025 |
| 3/24/2025 10:40 | Dawn | Woods | Employee TimeSheet/Hours | Notice | Recalculating Employee TimeSheet: Mindy F. Rigney From: 03/08/2025 To: 03/21/2025 |
| 3/24/2025 10:32 | Dawn | Woods | Accrual | Add | Accrual - Employee: Mindy F. Rigney Type: Used Date: 03/19/2025 Total Time: -8.00 |
| 3/24/2025 10:32 | Dawn | Woods | Accrual | Add | Accrual - Employee: Mindy F. Rigney Type: Used Date: 03/18/2025 Total Time: -8.00 |
| 3/24/2025 10:32 | Dawn | Woods | Accrual | Add | Accrual - Employee: Mindy F. Rigney Type: Used Date: 03/17/2025 Total Time: -8.00 |
| 3/24/2025 10:32 | Dawn | Woods | Employee TimeSheet/Hours | Notice | Recalculating Employee TimeSheet: Mindy F. Rigney From: 03/08/2025 To: 03/21/2025 |
| 3/24/2025 10:30 | Dawn | Woods | Accrual | Add | Accrual - Employee: Mindy F. Rigney Type: Used Date: 03/19/2025 Total Time: -8.00 |
| 3/24/2025 10:30 | Dawn | Woods | Accrual | Add | Accrual - Employee: Mindy F. Rigney Type: Used Date: 03/18/2025 Total Time: -8.00 |
| 3/24/2025 10:30 | Dawn | Woods | Accrual | Add | Accrual - Employee: Mindy F. Rigney Type: Used Date: 03/17/2025 Total Time: -8.00 |
| 3/24/2025 10:30 | Dawn | Woods | Employee TimeSheet/Hours | Notice | Recalculating Employee TimeSheet: Mindy F. Rigney From: 03/08/2025 To: 03/21/2025 |
| 3/24/2025 10:28 | Dawn | Woods | Accrual | Add | Accrual - Employee: Mindy F. Rigney Type: Used Date: 03/19/2025 Total Time: -8.00 |
| 3/24/2025 10:28 | Dawn | Woods | Accrual | Add | Accrual - Employee: Mindy F. Rigney Type: Used Date: 03/18/2025 Total Time: -8.00 |
| 3/24/2025 10:28 | Dawn | Woods | Accrual | Add | Accrual - Employee: Mindy F. Rigney Type: Used Date: 03/17/2025 Total Time: -8.00 |
| 3/24/2025 10:28 | Dawn | Woods | Employee TimeSheet/Hours | Notice | Recalculating Employee TimeSheet: Mindy F. Rigney From: 03/08/2025 To: 03/21/2025 |
| 3/24/2025 10:22 | Dawn | Woods | Accrual | Add | Accrual - Employee: Mindy F. Rigney Type: Used Date: 03/19/2025 Total Time: -8.00 |
| 3/24/2025 10:22 | Dawn | Woods | Accrual | Add | Accrual - Employee: Mindy F. Rigney Type: Used Date: 03/18/2025 Total Time: -8.00 |
| 3/24/2025 10:22 | Dawn | Woods | Accrual | Add | Accrual - Employee: Mindy F. Rigney Type: Used Date: 03/17/2025 Total Time: -8.00 |
| 3/24/2025 10:22 | Dawn | Woods | Employee TimeSheet/Hours | Notice | Recalculating Employee TimeSheet: Mindy F. Rigney From: 03/08/2025 To: 03/21/2025 |
| 3/24/2025 10:21 | Dawn | Woods | Accrual | Add | Accrual - Employee: Mindy F. Rigney Type: Used Date: 03/19/2025 Total Time: -8.00 |
| 3/24/2025 10:21 | Dawn | Woods | Accrual | Add | Accrual - Employee: Mindy F. Rigney Type: Used Date: 03/18/2025 Total Time: -8.00 |
| 3/24/2025 10:21 | Dawn | Woods | Accrual | Add | Accrual - Employee: Mindy F. Rigney Type: Used Date: 03/17/2025 Total Time: -8.00 |
| 3/24/2025 10:21 | Dawn | Woods | Accrual | Add | Accrual - Employee: Mindy F. Rigney Type: Used Date: 03/19/2025 Total Time: -8.00 |
| 3/24/2025 10:21 | Dawn | Woods | Accrual | Add | Accrual - Employee: Mindy F. Rigney Type: Used Date: 03/18/2025 Total Time: -8.00 |
| 3/24/2025 10:21 | Dawn | Woods | Accrual | Add | Accrual - Employee: Mindy F. Rigney Type: Used Date: 03/17/2025 Total Time: -8.00 |
| 3/24/2025 10:21 | Dawn | Woods | Employee TimeSheet/Hours | Notice | Recalculating Employee TimeSheet: Mindy F. Rigney From: 03/08/2025 To: 03/21/2025 |
| 3/24/2025 10:21 | Dawn | Woods | Employee TimeSheet/Hours | Notice | Recalculating Employee TimeSheet: Mindy F. Rigney From: 03/08/2025 To: 03/21/2025 |
| 3/24/2025 10:18 | Dawn | Woods | Accrual | Add | Accrual - Employee: Mindy F. Rigney Type: Used Date: 03/19/2025 Total Time: -8.00 |
| 3/24/2025 10:18 | Dawn | Woods | Accrual | Add | Accrual - Employee: Mindy F. Rigney Type: Used Date: 03/18/2025 Total Time: -8.00 |
| 3/24/2025 10:18 | Dawn | Woods | Accrual | Add | Accrual - Employee: Mindy F. Rigney Type: Used Date: 03/17/2025 Total Time: -8.00 |

PE 8-177

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 10:18 | Dawn | Woods | Accrual | Add | Accrual - Employee: Mindy F. Rigney Type: Used Date: 03/19/2025 Total Time: -8.00 |
| 3/24/2025 10:18 | Dawn | Woods | Accrual | Add | Accrual - Employee: Mindy F. Rigney Type: Used Date: 03/18/2025 Total Time: -8.00 |
| 3/24/2025 10:18 | Dawn | Woods | Accrual | Add | Accrual - Employee: Mindy F. Rigney Type: Used Date: 03/17/2025 Total Time: -8.00 |
| 3/24/2025 10:18 | Dawn | Woods | Employee TimeSheet/Hours | Notice | Recalculating Employee TimeSheet: Mindy F. Rigney From: 03/08/2025 To: 03/21/2025 |
| 3/24/2025 10:18 | Dawn | Woods | Employee TimeSheet/Hours | Notice | Recalculating Employee TimeSheet: Mindy F. Rigney From: 03/08/2025 To: 03/21/2025 |
| 3/24/2025 10:13 | Dawn | Woods | Accrual | Add | Accrual - Employee: Mindy F. Rigney Type: Used Date: 03/19/2025 Total Time: -8.00 |
| 3/24/2025 10:13 | Dawn | Woods | Accrual | Add | Accrual - Employee: Mindy F. Rigney Type: Used Date: 03/18/2025 Total Time: -8.00 |
| 3/24/2025 10:13 | Dawn | Woods | Accrual | Add | Accrual - Employee: Mindy F. Rigney Type: Used Date: 03/17/2025 Total Time: -8.00 |
| 3/24/2025 10:13 | Dawn | Woods | Employee TimeSheet/Hours | Notice | Recalculating Employee TimeSheet: Mindy F. Rigney From: 03/08/2025 To: 03/21/2025 |
| 3/24/2025 10:12 | Dawn | Woods | Accrual | Add | Accrual - Employee: Mindy F. Rigney Type: Used Date: 03/19/2025 Total Time: -8.00 |
| 3/24/2025 10:12 | Dawn | Woods | Accrual | Add | Accrual - Employee: Mindy F. Rigney Type: Used Date: 03/18/2025 Total Time: -8.00 |
| 3/24/2025 10:12 | Dawn | Woods | Accrual | Add | Accrual - Employee: Mindy F. Rigney Type: Used Date: 03/17/2025 Total Time: -8.00 |
| 3/24/2025 10:12 | Dawn | Woods | Accrual | Add | Accrual - Employee: Mindy F. Rigney Type: Used Date: 03/19/2025 Total Time: -8.00 |
| 3/24/2025 10:12 | Dawn | Woods | Accrual | Add | Accrual - Employee: Mindy F. Rigney Type: Used Date: 03/18/2025 Total Time: -8.00 |
| 3/24/2025 10:12 | Dawn | Woods | Accrual | Add | Accrual - Employee: Mindy F. Rigney Type: Used Date: 03/17/2025 Total Time: -8.00 |
| 3/24/2025 10:12 | Dawn | Woods | Employee TimeSheet/Hours | Notice | Recalculating Employee TimeSheet: Mindy F. Rigney From: 03/08/2025 To: 03/21/2025 |
| 3/24/2025 10:12 | Dawn | Woods | Employee TimeSheet/Hours | Notice | Recalculating Employee TimeSheet: Mindy F. Rigney From: 03/08/2025 To: 03/21/2025 |
| 3/24/2025 10:06 | Dawn | Woods | Accrual | Add | Accrual - Employee: Mindy F. Rigney Type: Used Date: 03/19/2025 Total Time: -8.00 |
| 3/24/2025 10:06 | Dawn | Woods | Accrual | Add | Accrual - Employee: Mindy F. Rigney Type: Used Date: 03/18/2025 Total Time: -8.00 |
| 3/24/2025 10:06 | Dawn | Woods | Accrual | Add | Accrual - Employee: Mindy F. Rigney Type: Used Date: 03/17/2025 Total Time: -8.00 |
| 3/24/2025 10:06 | Dawn | Woods | Accrual | Add | Accrual - Employee: Mindy F. Rigney Type: Used Date: 03/19/2025 Total Time: -8.00 |
| 3/24/2025 10:06 | Dawn | Woods | Accrual | Add | Accrual - Employee: Mindy F. Rigney Type: Used Date: 03/17/2025 Total Time: -8.00 |
| 3/24/2025 10:06 | Dawn | Woods | Employee TimeSheet/Hours | Notice | Recalculating Employee TimeSheet: Mindy F. Rigney From: 03/08/2025 To: 03/21/2025 |
| 3/24/2025 10:06 | Dawn | Woods | Employee TimeSheet/Hours | Notice | Recalculating Employee TimeSheet: Mindy F. Rigney From: 03/08/2025 To: 03/21/2025 |
| 3/24/2025 9:26 | Dawn | Woods | Accrual | Add | Accrual - Employee: Mindy F. Rigney Type: Used Date: 03/19/2025 Total Time: -8.00 |
| 3/24/2025 9:26 | Dawn | Woods | Accrual | Add | Accrual - Employee: Mindy F. Rigney Type: Used Date: 03/18/2025 Total Time: -8.00 |
| 3/24/2025 9:26 | Dawn | Woods | Accrual | Add | Accrual - Employee: Mindy F. Rigney Type: Used Date: 03/17/2025 Total Time: -8.00 |
| 3/24/2025 9:26 | Dawn | Woods | Employee TimeSheet/Hours | Notice | Recalculating Employee TimeSheet: Mindy F. Rigney From: 03/08/2025 To: 03/21/2025 |
| 3/24/2025 9:24 | Dawn | Woods | Accrual | Add | Accrual - Employee: Mindy F. Rigney Type: Used Date: 03/19/2025 Total Time: -8.00 |
| 3/24/2025 9:24 | Dawn | Woods | Accrual | Add | Accrual - Employee: Mindy F. Rigney Type: Used Date: 03/18/2025 Total Time: -8.00 |
| 3/24/2025 9:24 | Dawn | Woods | Accrual | Add | Accrual - Employee: Mindy F. Rigney Type: Used Date: 03/17/2025 Total Time: -8.00 |
| 3/24/2025 9:24 | Dawn | Woods | Employee TimeSheet/Hours | Notice | Recalculating Employee TimeSheet: Mindy F. Rigney From: 03/08/2025 To: 03/21/2025 |

PE 8-178

| Date | First Name | Last Name | Object | Action | Description |
|------|-----------|-----------|--------|--------|-------------|
| 3/24/2025 9:22 | Dawn | Woods | Accrual | Add | Accrual - Employee: Mindy F. Rigney Type: Used Date: 03/19/2025 Total Time: -8.00 |
| 3/24/2025 9:22 | Dawn | Woods | Accrual | Add | Accrual - Employee: Mindy F. Rigney Type: Used Date: 03/18/2025 Total Time: -8.00 |
| 3/24/2025 9:22 | Dawn | Woods | Accrual | Add | Accrual - Employee: Mindy F. Rigney Type: Used Date: 03/17/2025 Total Time: -8.00 |
| 3/24/2025 9:22 | Dawn | Woods | Employee TimeSheet/Hours | Notice | Recalculating Employee TimeSheet: Mindy F. Rigney From: 03/08/2025 To: 03/21/2025 |
| 3/24/2025 9:12 | Dawn | Woods | Authorizations | Add | Authorization Object Type: Timesheet Authorized: True |
| 3/24/2025 9:12 | Dawn | Woods | TimeSheet Verify | Edit | TimeSheet Verify - Employee: Michael J. Lejeune Pay Period: 03/08/2025 -> 03/21/2025 |
| 3/24/2025 9:09 | Dawn | Woods | Authentication | Sign In | From: Sulphur, LA, United States (https://url.us.m.mimecastprotect.com/s/UCHYCBB8RRS1KqMxtvCRU2z4oH?domain=208.80.166.164) Type: user_name SessionID: d125d1b...c409 Client: browser-timetrex End Point: json/api ObjectID: 06021de7-9568-e5bb-4ce4-97ab7333e93b |
| 3/24/2025 8:49 | Dawn | Woods | Authorizations | Add | Authorization Object Type: Timesheet Authorized: True |
| 3/24/2025 8:49 | Dawn | Woods | TimeSheet Verify | Add | TimeSheet Verify - Employee: Dawn W. Woods Pay Period: 03/08/2025 -> 03/21/2025 |
| 3/24/2025 8:49 | Dawn | Woods | TimeSheet Verify | Edit | TimeSheet Verify - Employee: Dawn W. Woods Pay Period: 03/08/2025 -> 03/21/2025 |
| 3/24/2025 8:35 | Dawn | Woods | Authentication | Sign In | From: Washington D.C., United States (https://url.us.m.mimecastprotect.com/s/QutDCDkYJJu1Apn7tBFgUjtd_a?domain=166.199.229.11) Type: user_name SessionID: 911b530...cd37 Client: browser-timetrex End Point: json/api ObjectID: 06021de7-9568-e5bb-4ce4-97ab7333e93b |

PE 8-179

PLAINTIFF'S
EXHIBIT
1:25-cv-00122-TFM-MU
9

**From:** Mike Benoit <mikeb@timetrex.com>
**Sent:** Thursday, July 11, 2024 6:01 PM
**To:** Adam Christmann <Adam.Christmann@trubridge.com>
**Cc:** Jeremiah Rothschild <Jeremiah.Rothschild@trubridge.com>
**Subject:** Re: TimeTrex / TruBridge - Connect
**Importance:** High


Hi Adam,

   Unfortunately we still have not received specific per customer TimeTrex pricing numbers and contract expiration dates from you, therefore we are unable to generate an accurate forecast model. As such we have prepared the following high-level terms based on these unknowns. Please note, it is essential that we act promptly on this matter to prevent costly delays and schedule conflicts that could nullify our efforts and jeopardize any possibility of an agreement.

1. TimeTrex will assume responsibility for all implementation, support, and US-based hosting of all Trubridge TimeTrex customers ("legacy customers") at the earliest possible agreed-upon date. After this date, Trubridge will not require any staff dedicated to TimeTrex.

2. The existing agreement, including all minimum license guarantees, will cease on the above mentioned date. Any annual license pre-payments will be pro-rated and credited towards future invoices.

3. Trubridge will continue billing customers and will pay TimeTrex the newly agreed-upon license fee until their existing contracts expire.

4. When "legacy customer" contracts expire with Trubridge, if they renew directly with TimeTrex at a rate higher than the Trubridge "legacy customer" monthly invoice rate plus referral commission, they will become "referred customers" and be subject to referral commission.

5. TimeTrex will invoice all "referred customers" directly and pay Trubridge referral commissions.

6. For all "legacy customers," TimeTrex will invoice Trubridge monthly at a rate of $6.05 USD/employee, plus $10 USD/tablet license per month. Subject to annual CPI increases.

7. For all "referred customers," TimeTrex will pay a 10% revenue share on first-year recurring

revenues.

8. Trubridge will maintain existing product integrations with TimeTrex at its own expense.

9. Trubridge and TimeTrex will enter into an exclusive agreement where Trubridge will refer all existing and potential new customers to TimeTrex for Workforce Management and Payroll services. TimeTrex will handle all sales presentations, implementation, support, billing and hosting. Trubridge agrees not to enter into or renew existing agreements that offer competing services with TimeTrex Workforce Management and Payroll.

10. TimeTrex has the option to present employment offers to any mutually agreed upon Trubridge employee who primarily allocates their time to TimeTrex.

After we reach a tentative agreement on the high-level terms, we can formalize them in a term sheet.

Please let me know your thoughts, and if you wish to schedule a meeting to discuss this in detail.

Thanks.

PE 9-2



54 St Emanuel Street        T 877-424-1777
Mobile, AL 36602            F 251-639-8214

**TruBridge.com**

January 30, 2025

TimeTrex
Mike Benoit, CEO
Unit 22 – 2475 Dobbin Road, Suit #292
Westbank, BCV4T 2E9

      **Re:**    **Cease and Desist and Material Breach of the Reseller Agreement
between TruBridge, Inc. and TimeTrex Software Inc.**

Mr. Benoit:

      I represent TruBridge, Inc. f/k/a Computer Programs and Systems, Inc. ("TruBridge").  I am writing regarding your violations of Alabama law and your material breaches of the Reseller Agreement between TruBridge and TimeTrex Software Inc. ("TimeTrex"). TimeTrex and TruBridge duly executed a Reseller Agreement on or around December 13, 2019 (the "Agreement"). It has been brought to my attention that TimeTrex has been communicating with TruBridge's exclusive customers ("Customers") in violation of the Agreement and in violations of Alabama law.

      More particularly, TimeTrex has recently communicated with multiple Customers that (1) TimeTrex will provide Customers with support for TimeTrex notwithstanding the termination of the Agreement between TruBridge and TimeTrex; and (2) TruBridge is withholding permission for TimeTrex to enter into an agreement with Customers. Each of these communications is a direct violations of Alabama law and material a breach of the Agreement.

**Breach of Exclusive Rights**

      TimeTrex has breached TruBridge's exclusive rights under section 3.9 of the Agreement, which provides:

        **3.9    Exclusive Rights.** TimeTrex grants to CPSI exclusive licensing rights for hospitals, clinics and skilled nursing facilities that have purchased CPSI's EHR solution, excluding those that are





PLAINTIFF'S
**EXHIBIT**
1:25-cv-00122-TFM-MU
**10**

ADMITTED
IN 4/8/25
EVIDENCE



54 St Emanuel Street     T 877-424-1777
Mobile, AL 36602         F 251-639-8214

**TruBridge.com**

both pre-existing and current customers of TimeTrex, its partners or resellers. TimeTrex has not granted, and will not grant, exclusive reseller rights to any other partner such that CPSI would be restricted in its rights to resell TimeTrex in any specific country, industry or other business category.

TimeTrex has asserted to Customers that "[w]hile that [TruBridge] partnership is coming to an end, rest assured this will not impact you or your use of TimeTrex in any way. All functionality will continue to work just as it always has, **so you can keep enjoying everything TimeTrex has to offer along with our excellent support."[1]** As you are no doubt aware, the clause referenced above provides TruBridge with the exclusive rights to license TimeTrex software during the term of the Agreement and at least for two (2) years afterwards.[2] Thus, your offer to provide TimeTrex software and support to TruBridge's customers during the term is a direct and material violation of the Agreement.

**Tortious Interference**

Moreover, based on statements expressly made by TimeTrex's representatives to Customers, TimeTrex's offer of support for TimeTrex software following the termination of the Agreement is a patent attempt to further TimeTrex's commercial interests as a competitor of TruBridge in the HR-Payroll services space. TimeTrex's offer to provide support beyond the TruBridge relationship represents intentional and tortious inference with TruBridge's contracts with its customers. TimeTrex knows that the relationship between TruBridge's Customers is protected and is intentionally interfering with that relationship in order to further its business interests. TimeTrex is responsible for any damages incurred by TruBridge for any lost business as a result of TimeTrex's malicious behavior.

Additionally, multiple TruBridge customers have contacted TruBridge to report that TimeTrex has informed them that TruBridge is withholding their rights to contract directly with TimeTrex for its software products. Your statements to Customers are both misleading and demonstrably false. It cannot be disputed that on or around May 16, 2024, TimeTrex sent to TruBridge a notice of termination of the Agreement. TimeTrex is misinforming TruBridge customers that TruBridge is standing in the way of their ability to enter into contracts with TimeTrex. Thus, TimeTrex is misrepresenting the reasons that TruBridge is moving away from TimeTrex. The fact that you are repeating these false claims to multiple CPSI customers both increases the seriousness of the disinformation and the potential for damage to CPSI. This behavior

---

[1] This is a further misrepresentation of the facts. TimeTrex is surely aware that it provides only tier 3 support and that tiers 1 and 2 are provided by TruBridge. TimeTrex should not be providing support directly to TruBridge customers. Thus, this and other behavior also constitutes false advertising.
[2] *See* sections 8.5 and 8.6 of the Agreement.

PE 10-2



54 St Emanuel Street    T 877-424-1777
Mobile, AL 36602        F 251-639-8214

**TruBridge.com**

is an additional count of tortious interference with TruBridge's contractual relations with its customers in violation of Alabama law.

**Breach of Confidentiality**

TimeTrex's statements to TruBridge's customers also violate section 4 of the Agreement ("Confidentiality"). Confidential information explicitly includes "...the terms and conditions of the Agreement..." TimeTrex is prohibited from disclosing Confidential Information to any third-party except for its "employees, contractors and agents who need such access for purposes consistent with the Agreement and who have signed confidentiality agreements with the Receiving Party containing protections no less protective than those herein..."[3] By disclosing to Customers that TruBridge has the exclusive rights to license TimeTrex technology, and that TimeTrex would need permission for TimeTrex to enter into a contract with TruBridge's customers, TimeTrex is in direct and material violation of the terms of the Agreement. Similarly to the above, TruBridge is entitled to damages incurred by TruBridge for any lost revenue as a result of TimeTrex's malicious behavior.

Why a business partner would desire to make false statements and defame TruBridge to our customers is beyond comprehension. It's also curious that you did not consider that our customers would forward these statements to us. However, what is clear is that your false statements constitute defamation, libel, and tortious interference with business relations, multiple breaches of the Agreement and clearly were and are targeted to deceive TruBridge's customers to further TimeTrex's commercial interests.

Without waiving our rights to address any wrongful actions that have already occurred, and without waiving our rights to seek any available remedies or causes of action for any past and ongoing conduct whether or not addressed herein, **TruBridge demands that TimeTrex immediately stop, and instruct its employees and representatives to stop, employing such deceptive and defamatory sales tactics and immediately cease and desist from any further wrongful and deceptive communications regarding TruBridge and CPSI**.

**Further, we demand that TimeTrex provide a list of all people and organizations to whom such communications have been made and provide the content of such communications, by Monday, February 3, 2025 so that TruBridge is able to mitigate the damages that your company has caused.** TimeTrex should direct a copy of this information to my attention. When a Customer contacts TimeTrex, the only action should be to redirect the Customer to TruBridge.

---

[3] Section 4.2 of the Agreement.

PE 10-3



54 St Emanuel Street       T 877-424-1777
Mobile, AL 36602           F 251-639-8214

**TruBridge.com**

TruBridge takes these matters very seriously and intends to enforce its legal rights and vigorously protect its reputation and relationships with its customers and the market. If the list and content of such communications is not provided to us by the date provided above, TruBridge will institute legal proceedings to enjoin your activities and seek damages and all other appropriate relief, including attorney's fees, for TimeTrex's defamation, libel, false advertising, contractual breaches and tortious interference with TruBridge's business relations.

Additionally, by this letter, **TimeTrex is hereby given notice not to destroy, conceal or alter any paper or electronic files, other data generated by and/or stored on its computer systems and storage media (_e.g._, any external storage media or device), and any other electronic data, such as voicemail and text and voice messages stored on cellular phones.** This includes, but is not limited to: email and other electronic communications; word processing documents; spreadsheets; databases, calendars; telephone logs; internet usage files; offline storage or information stored on removable media; information contained on laptops or other portable devices; and network access information relating to TruBridge and its business and customers or the above-referenced solicitation and sales activities.

Electronic documents and the storage media on which they reside may contain relevant, discoverable information beyond what may be found in printed documents. Therefore, even where a paper copy exists, all documents in their electronic form along with metadata or information about those documents contained on the media must also be preserved.

The laws and rules prohibiting destruction of documents apply to electronically stored information in the same manner that they apply to other information. Due to its format, electronic information is easily deleted, modified or corrupted. Accordingly, you must take every reasonable step to preserve this information. This may include, but would not be limited to, an obligation to discontinue all data destruction and backup tape recycling policies, to the extent they exist. With regard to electronic data created subsequent to the date of delivery of this letter, such information should not be destroyed, and you should take the appropriate steps required to avoid destruction of such information.

Sincerely,

Kevin Plessner
General Counsel

PE 10-4



**From:** Nicole Mahoney <nicolem@mocohd.org>
**Sent:** Thursday, January 23, 2025 10:37:58 AM
**To:** Kathie Robbins <Kathie.Robbins@trubridge.com>
**Cc:** Mike Benoit <sales@timetrex.com>; Jodi F. Ferguson <jodif@mocohd.org>
**Subject:** RE: 3R to TimeTrex transition. [TimeTrex #643606]

Hi Kathie,
Please let me introduce Mike from TimeTrex. He needs written approval and an agreement to provide our payroll files so that we could contract with TimeTrex directly since Trubridge is moving to Paylocity this Spring and will no longer offer 3R TimeTrex services to us.
Thanks,
Nicole

Nicole R Mahoney
Chief Operating Officer
Morrow County Health District
PO BOX 9
Heppner  OR  97836
541.676.2925
541.676.2901 fax



**From:** Mike Benoit <sales@timetrex.com>
**Sent:** Thursday, January 23, 2025 9:23 AM
**To:** Nicole Mahoney <nicolem@mocohd.org>
**Subject:** Re: 3R to TimeTrex transition. [TimeTrex #643606]

\*\*\* CAUTION! This email came from outside the Morrow County Health District network. Do not open attachments or click links if you do not recognize the sender. \*\*\*
-- When Replying, Please Do So Above This Line --

Hi Nicole,

Thank you for taking the time to chat with me yesterday! As we discussed, we would need written approval and cooperation from TruBridge to migrate your data and set you up as a direct TimeTrex customer. This would of course allow for a seamless transition too.
--
TimeTrex Sales Department
Tel: 1 (800) 714-5153 Ext: 1
http://www.TimeTrex.com

1





PLAINTIFF'S
EXHIBIT
1:25-cv-00122-TFM-MU
11

PE 11

**Ticket History**

**Recipients:** Nicole Mahoney

**Last Message:**

Logged telephone call of duration: 405.420000

~

**Original Message on 22-Jan-2025 10:30 AM:**

Hi Sales,
I need to speak with someone about continuing our Time Trex use directly with you under a new contract as our services under our current provider, Trubridge, are no longer going to be available to us later this spring.
Thanks,


Nicole R Mahoney
Chief Operating Officer
Morrow County Health District
PO BOX 9
Heppner  OR  97836
541.676.2925
541.676.2901 fax



This email has been scanned for spam and viruses by Proofpoint Essentials. Click here to report this email as spam.

PE 11-2



**From:** Mike Benoit <mikeb@timetrex.com>
**Sent:** Thursday, May 16, 2024 2:16 PM
**To:** Jeremiah Rothschild <Jeremiah.Rothschild@trubridge.com>
**Subject:** Re: Termination of Master Agreement Effective 12-Dec-2024

Hi Jeremiah,

We are happy to discuss opportunities for reshaping our partnership to fit within our future direction and product roadmap. However, as discussed on our call, full-service payroll is that direction, and unfortunately, due to government and banking regulations, it imposes certain limitations that prevent our current agreement from being workable as it stands.

It's evident that customers are increasingly demanding full-service payroll. In fact, it's the most sought-after feature in our customer surveys, and over 70% of incoming leads are now asking for it. There are good reasons why industry leaders like ADP, Ceridian, and Paychex exclusively offer full-service payroll.

With government regulations making e-filing increasingly complex and mandates requiring e-filing of nearly all tax documents for companies with more than ten employees, the ease and efficiency of full-service payroll can't be overstated. It significantly reduces the risk of late fees and the chance of incorrect filing, saving our customers both time and money.

It's important to note that the industry is rapidly moving towards full-service payroll, and any provider not offering this service is at risk. Providers attempting to maintain both self-service and full-service options face higher costs and operational challenges, leading to higher prices and lower customer satisfaction. By focusing on full-service payroll, we can ensure our customers receive the best value and the most streamlined, user-friendly experience.

Let me know how you would like to proceed.

Thanks.

On 2024-05-16 05:59, Jeremiah Rothschild wrote:

> Mike. Good morning. I'm following up on your termination notice to us. Did you decide to refocus the business or are you still open to a potential proposal from us? I have a team digging into what we've been charging clients to understand our current economics and I would like to know whether we should continue or suspend this effort. Happy to have a quick call.
>
> Best, Jeremiah
> <logo-lockup_1d89a64a-fe32-404c-9659-6f00b21fadf2.png>
>
>
> <learnmore.44x3.24_4af8afdf-4db0-48d4-8d9a-015f2098118e.png>
>
>
> <linkedin_f5451f72-08d2-4172-9cbd-104c3970835b.png>

1

ADMITTED
IN 4/8/25
EVIDENCE

PLAINTIFF'S
EXHIBIT
1:25-cv-00122-TFM-MU
**12**

PE 12

<facebook_1aa472c4-0520-4965-aaa1-61fd740f2575.png>

trubridge.com 877.424.1777

**Electronic Mail Confidentiality Notice:**
This electronic mail message and all attachments may contain confidential information belonging to the sender or the intended recipient. This information is intended ONLY for the use of the individual or entity named above. If you are not the intended recipient, you are hereby notified that any disclosure, copying, distribution (electronic or otherwise), forwarding or taking any action in reliance on the contents of this information is strictly prohibited. If you have received this electronic transmission in error, please immediately notify the sender by telephone, facsimile, or email to arrange for the return of the electronic mail, attachments, or documents.


-----Original Message-----
From: Mike Benoit <mikeb@timetrex.com>
Sent: Wednesday, May 15, 2024 6:09 PM
To: Kevin Plessner <Kevin.Plessner@trubridge.com>
Cc: Scott.Schneider@cpsi.com; Jeremiah Rothschild <Jeremiah.Rothschild@trubridge.com>
Subject: Termination of Master Agreement Effective 12-Dec-2024
Importance: High

Attn: Scott Schneider

Please see attached Notice of Termination of Master Agreement effective 12-Dec-2024.

As per the Master Agreement Article 9, we have also mailed a copy of the letter to the following address:

Computer Programs and Systems, Incorporated
6600 Wall Street
Mobile, Alabama 36695
Attn: Scott Schneider

UPS Tracking Number: 1Z4TBH77DL00018412

Please let me know if you have any questions.

Thanks.


--
Mike Benoit
TimeTrex
Tel: 1 (800) 714-5153 Ext: 790
http://www.TimeTrex.com


--
Mike Benoit
TimeTrex
Tel: 1 (800) 714-5153 Ext: 790
http://www.TimeTrex.com

PE 12-2